RECEIVED
JUL 2 2 2004
DIVISION OF
OIL AND GAS

Exhibit A
Attached to and made a part
of the Colville River Unit Agreement

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | ROYALTY Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 364472 | T13N,R5E-U.M. | | Above 6,980' | 12.5 | 30 | State | 100 | 12.5 | CPAI | 1.200000 | CPAI | 78.000000 |
| | 4544 | Sec. 9 | 640 | | | | | | | | | APC | 22.000000 |
| | | Sec. 10 | 640 | | | | | | | | | | 100.000000 |
| | | Sec. 15 | 640 | | | | | | | | | | |
| | | Sec. 16 | 640 | | | | | | | | | | |
| | | Sec. 21 | 640 | | | | | | | | | | |
| | | Sec. 22 | 640 | | | | | | | | | | |
| | | Sec. 28 | 640 | | | | | | | | | | |
| | | TOTAL | 4,480.00 | | | | | | | | | | |
| | | | | Below 6,980' | 12.5 | 30 | State | 100 | 12.5 | | | CPAI | 78.000000 |
| | | | | | | | | | | | | APC | 22.000000 |
| | | | | | | | | | | | | | 100.000000 |
| 2 | 364470 | T13N,R5E-U.M. | | None | 12.5 | 30 | State | 100 | 12.5 | Enea Tekna Inv. | 0.666600 | CPAI | 78.000000 |
| | 4479 | Sec. 17 | 640 | | | | | | | W.G. Stroecker | 0.666600 | APC | 22.000000 |
| | | Sec. 18 | 631 | | | | | | | A.R. Nerland | 0.023400 | | 100.000000 |
| | | Sec. 19 | 633 | | | | | | | R.E. Wagner | 0.643400 | | |
| | | Sec. 20 | 640 | | | | | | | | 2.000000 | | |
| | | Sec. 30 | 636 | | | | | | | | | | |
| | | TOTAL | 3,180.00 | | | | | | | | | | |
| 3 | 364471 | T13N,R5E-U.M. | | None | 12.5 | 30 | State | 100 | 12.5 | Enea Tekna Inv. | 0.666600 | CPAI | 78.000000 |
| | 4480 | Sec. 26 | 640 | | | | | | | W.G. Stroecker | 0.666600 | APC | 22.000000 |
| | | Sec. 27 | 640 | | | | | | | A. R. Nerland | 0.023400 | | 100.000000 |
| | | Sec. 29 | 640 | | | | | | | R. E. Wagner | 0.643400 | | |
| | | Sec. 31 | 639 | | | | | | | | 2.000000 | | |
| | | Sec. 32 | 640 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | ROYALTY Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sec. 33 | 640.00 | | | | | | | | | | |
| | | Sec. 34 | 640.00 | | | | | | | | | | |
| | | Sec. 35 | 640.00 | | | | | | | | | | |
| | | Sec. 36 | 640.00 | | | | | | | | | | |
| | | TOTAL | 5759.00 | | | | | | | | | | |
| 4 | 372105 | T12N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | 4556 | Sec. 5 | 640.00 | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | Sec. 6 | 577.00 | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | TOTAL | 1217.00 | | | | | | | CPAI | 1.701900 | | |
| | | | | | | | | | | | 2.713920 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | | | | |
| | | | | | | | | | | | | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | Petro-Hunt | 7.336490 |
| | | | | | | | | | | | | Hunt Pet. | 5.750530 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 5 | 372104 | T12N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | 4555 | Sec. 3 | 640.00 | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | Sec. 4 | 640.00 | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | TOTAL | 1280.00 | | | | | | | CPAI | 1.701900 | | |
| | | | | | | | | | | | 2.713920 | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH<br>Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY<br>Royalty Owners | Mineral Owns. | Net Royalty | ORRI<br>ORRI Owners | Net ORRI (%) | Tract Owners | WI<br>Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Below | 12.5 | | State | 100 | 12.5 | | | | |
| | | | | | | | | | | | | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | Petro-Hunt | 7.336490 |
| | | | | | | | | | | | | Hunt Pet. | 5.750530 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 6 | 372103 | T12N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | CPAI* | 1.200000 | CPAI | 78.000000 |
| | 4554 | Sec. 1 | 640.00 | | | | | | | CPAI** | 1.200000 | APC | 22.000000 |
| | | Sec. 2 | 640.00 | | | | | | | Petro-Hunt | 0.257200 | | 100.000000 |
| | | TOTAL | 1280.00 | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Hunt Pet | 0.201600 | | |
| | | | | | | | | | | CPAI | 0.874400 | | |
| | | | | | | | | | | | 3.960000 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | | | | |
| | | | | | | | | | | | | CPAI | 71.471623 |
| | | | | | | | | | | | | APC | 17.101710 |
| | | | | | | | | | | | | Petro-Hunt | 4.286667 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | Hunt Pet | 3.360000 |
| | | | | | | | | | | | | | 100.000000 |

| | | | | DEPTH | | ROYALTY | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 7 | 372103 | T12N, R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | CPAI* | 1.200000 | CPAI | 78.000000 |
| | 4554 | Sec. 11 | 640.00 | | | | | | | CPAI** | 1.200000 | APC | 22.000000 |
| | | Sec. 12 | 640.00 | | | | | | | Petro-Hunt | 0.257200 | | 100.000000 |
| | | TOTAL | 1280.00 | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Hunt Pet | 0.201600 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 0.874400 | | |
| | | | | | | | | | | | 5.663000 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 71.471623 |
| | | | | | | | | | | | | APC | 17.101710 |
| | | | | | | | | | | | | Petro-Hunt | 4.286667 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | Hunt Pet | 3.360000 |
| | | | | | | | | | | | | | 100.000000 |
| 8 | 372104 | T12N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | 4555 | Sec. 9 | 640.00 | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | Sec. 10 | 640.00 | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | TOTAL | 1280.00 | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.701900 | | |
| | | | | | | | | | | | 4.416920 | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | Petro-Hunt | 7.336490 |
| | | | | | | | | | | | | Hunt Pet. | 5.750530 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 9 | 372105 | T12N, R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | 4556 | Sec. 7 | 580.00 | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | Sec. 8 | 640.00 | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | TOTAL | 1220.00 | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.701900 | | |
| | | | | | | | | | | | 4.416920 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | Petro-Hunt | 7.336490 |
| | | | | | | | | | | | | Hunt Pet. | 5.750530 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 10 | 25538 | T12N,R5E-U.M. | | None | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4715 | Sec. 17 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 18 | 583.00 | | | | | | | | | | 100.000000 |
| | | Sec. 19 | 585.00 | | | | | | | | | | |
| | | Sec. 20 | 640.00 | | | | | | | | | | |
| | | TOTAL | 2448.00 | | | | | | | | | | |
| 11 | 372107 | T12N,R5E-U.M. | | Above 8.500' | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | 4558 | Sec. 15 | 640.00 | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | Sec. 16 | 640.00 | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | Sec. 21 | 640.00 | | | | | | | Chevron | 1.703000 | | |
| | | Sec. 22 | 640.00 | | | | | | | CPAI | 0.880380 | | |
| | | TOTAL | 2560.00 | | | | | | | | 3.595400 | | |
| | | | | 8,500'-10,350' | 12.5 | | State | 100 | 12.5 | Petro-Hunt | 0.440190 | CPAI | 78.000000 |
| | | | | | | | | | | Hunt Pet. | 0.345030 | APC | 22.000000 |
| | | | | | | | | | | RW Res. | 0.226800 | | 100.000000 |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.701900 | | |
| | | | | | | | | | | | 4.416920 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | Petro-Hunt | 7.336490 |
| | | | | | | | | | | | | Hunt Pet. | 5.750530 |
| | | | | | | | | | | | | RW Res. | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 372106 | T12N,R5E-U.M. | | Above 8,500' | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4557 | Sec. 13 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | Sec. 14 | 640.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | Sec. 23 | 640.00 | | | | | | | RW Res | 0.226800 | | |
| | | TOTAL | 1920.00 | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 0.649180 | | |
| | | | | | | | | | | | 6.188000 | | |
| | | | | 8,500'-10,350' | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | | | | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | | | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | | | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.255180 | | |
| | | | | | | | | | | | 5.279000 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 66.790810 |
| | | | | | | | | | | | | APC | 16.342170 |
| | | | | | | | | | | | | CPAI* | 25.250000 |
| | | | | | | | | | | | | Petro- | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 384214 | T12N,R5E-U.M. | | Above 7,130' | 16.667 | | State | 50 | 8.3335 | CPAI | 0.745500 | CPAI | 78.000000 |
| | 4703 | Sec. 24 | 640.00 | | | | ASRC | 50 | 7.3335 | Chevron | 1.703000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 3.448500 | | |
| | | | | Below 7,130' | 16.667 | | State | 50 | 8.3335 | CPAI | 0.745500 | CPAI | 77.700000 |
| | | | | | | | ASRC | 50 | 7.3335 | Chevron | 1.703000 | APC | 22.000000 |
| | | | | | | | | | 15.667 | Kuukpik Corp. | 1.000000 | Petro-Hunt | 0.300000 |
| | | | | | | | | | | | 3.448500 | | 100.000000 |
| 14 | 25530 | T12N,R4E-U.M. | | None | 12.5 | | State | 51.97 | 6.49625 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4714 | Sec. 24 | 640.00 | | | | ASRC | 48.03 | 5.00375 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.5 | | 2.703000 | | 100.000000 |
| 15 | 25529 | T12N,R4E-U.M. | | None | 12.5 | | State | 50.05 | 6.25625 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4713 | Sec. 23 | 640.00 | | | | ASRC | 49.95 | 5.24375 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.5 | | 2.703000 | | 100.000000 |
| 16 | 25529 | T12N,R4E-U.M. | | None | 12.5 | | State | 47.37 | 5.92125 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4713 | Sec. 22 excl. NPRA | 346.19 | | | | ASRC | 52.63 | 5.57875 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 346.19 | | | | | | 11.5 | | 2.703000 | | 100.000000 |
| 17 | 387211 | T12N,R4E-U.M. | | None | 16.66667 | | State | 47.37 | 7.895002 | Kuukpik Corp. | 1.666667 | CPAI | 78.000000 |
| | 4833 | Sec. 22 excl. USS 9502 | 257.86 | | | | ASRC | 52.63 | 7.105001 | | | APC | 22.000000 |
| | | Within NPRA | | | | | | | 15.000003 | | | | 100.000000 |
| | | TOTAL | 257.86 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-A | 387211 | T12N,R4E-U.M. | | None | 16.66667 | | State | 26.23 | 4.371668 | Kuukpik Corp. | 1.666667 | CPAI | 78.000000 |
| | 4833 | Sec. 21 within NPRA | 229.92 | | | | ASRC | 73.77 | 10.628335 | | | APC | 22.000000 |
| | | TOTAL | 229.92 | | | | | | 15.000003 | | | | 100.000000 |
| 18-B | 387211 | T12N,R4E-U.M. | | None | 16.66667 | | State | 26.23 | 4.37167 | Kuukpik Corp. | 1.000000 | CPAI | 78.000000 |
| | 4833 | Sec. 21 tide & submerged | 90.00 | | | | ASRC | 73.77 | 11.295 | | | APC | 22.000000 |
| | | TOTAL | 90.00 | | | | | | 15.66667 | | | | 100.000000 |
| 19 | 380095 | T12N,R4E-U.M. | | None | 16.667 | | State | 26.23 | 4.37175 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4621 | Sec. 21 excl. tide & line submerged lands seaward of mean high water as shown official tract map for Sale | 320.08 | | | | ASRC | 73.77 | 11.29525 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 320.08 | | | | | | | | | | |
| 20 | 380095 | T12N,R4E-U.M. | | None | 16.667 | | State | 87.45 | 14.57529 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4621 | Sec. 20 excl. tide & submerged lands seaward of mean high water as shown official tract map for Sale | 178.00 | | | | ASRC | 12.55 | 1.09171 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 178.00 | | | | | | | | | | |
| 21 | 387211 | T12N,R4E-U.M. | | None | 16.66667 | | State | 87.45 | 14.575 | Kuukpik Corp. | 1.000000 | CPAI | 78.000000 |
| | 4833 | Sec. 20 tide & submerged | 462.00 | | | | ASRC | 12.55 | 1.09167 | | | APC | 22.000000 |
| | | TOTAL | 462.00 | | | | | | 15.66667 | | | | 100.000000 |

| | | | | DEPTH | ROYALTY | | | | ORRI | | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 22 | ASRC | T12N,R3E-U.M. | | None | 12.5 | | ASRC | 100 | 11.25 | Kuukpik Corp. | 1.250000 | CPAI | 78.000000 |
| | 4742 | Sec. 25 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 26 | 640.00 | | | | | | | | | | 100.000000 |
| | | Sec. 27 | 640.00 | | | | | | | | | | |
| | | Sec. 34 | 640.00 | | | | | | | | | | |
| | | Sec. 35 | 640.00 | | | | | | | | | | |
| | | Sec. 36 | 640.00 | | | | | | | | | | |
| | | TOTAL | 3840.00 | | | | | | | | | | |
| 23 | ASRC | T12N,R4E-U.M. | | None | 16.667 | | ASRC | 100 | 15 | Kuukpik Corp. | 1.666700 | CPAI | 78.000000 |
| | 4743 | Sec. 28 | 565.98 | | | | | | | | | APC | 22.000000 |
| | | Sec. 29 | 402.79 | | | | | | | | | | 100.000000 |
| | | Sec. 30 | 321.28 | | | | | | | | | | |
| | | Sec. 31 | 541.00 | | | | | | | | | | |
| | | Sec. 32 | 534.95 | | | | | | | | | | |
| | | Sec. 33 | 640.00 | | | | | | | | | | |
| | | T11N,R4E-U.M. | | | | | | | | | | CPAI | 78.000000 |
| | | Sec. 4 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 5 | 640.00 | | | | | | | | | | 100.000000 |
| | | Sec. 7 | 593.24 | | | | | | | | | | |
| | | Sec. 8 | 640.00 | | | | | | | | | | |
| | | Sec. 9 | 640.00 | | | | | | | | | | |
| | | Sec. 21 | 640.00 | | | | | | | | | | |
| | | TOTAL | 6799.24 | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 24 | 387212 | T12N,R4E-U.M. | | None | Sliding | | State | 8 | *1.333334 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4834 | Sec. 27 within NPRA | 550.29 | | Scale | | ASRC | 92 | *13.666669 | | | APC | 22.000000 |
| | | TOTAL | 550.29 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 25 | 25530 | T12N,R4E-U.M. | | None | 12.5 | | State | 8 | 1.000000 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4714 | Sec. 27 excl. NPRA | 89.71 | | | | ASRC | 92 | 10.500000 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 89.71 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |
| 26 | 387212 | T12N,R4E-U.M. | | None | Sliding | | State | 60.18 | *10.030002 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4834 | Sec. 26 within NPRA | 17.36 | | Scale | | ASRC | 39.82 | *4.970001 | | | APC | 22.000000 |
| | | TOTAL | 17.36 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 27 | 25530 | T12N,R4E-U.M. | | None | 12.5 | | State | 60.18 | 7.522500 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4714 | Sec. 26 excl. NPRA | 622.64 | | | | ASRC | 39.82 | 3.977500 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 622.64 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |
| 28 | 25530 | T12N,R4E-U.M. | | None | 12.5 | | State | 55.79 | 6.973750 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4714 | Sec. 25 | 640.00 | | | | ASRC | 44.21 | 4.526250 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | (Alpine 3) | TOTAL | 640.00 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 25558 | T12N-R5E,U.M. | | None | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4716 | Sec. 29 | 640.00 | | | | | | | | | APC | 22.000000 |
| | Brgschr 1 | Sec. 30 | 588.00 | | | | | | | | | | 100.000000 |
| | | Sec. 31 | 591.00 | | | | | | | | | | |
| | | Sec. 32 | 640.00 | | | | | | | | | | |
| | | TOTAL | 2.459.00 | | | | | | | | | | |
| 30 | 25557 | T12N-R5E,U.M. | | None | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4718 | Sec. 27 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 28 | 640.00 | | | | | | | | | | 100.000000 |
| | | Sec. 33 | 640.00 | | | | | | | | | | |
| | | Sec. 34 | 640.00 | | | | | | | | | | |
| | | TOTAL | 2.560.00 | | | | | | | | | | |
| 31 | 372108 | T12N,R5E-U.M. | | Above 8,500' | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4559 | Sec. 26 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | | | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 0.649180 | | |
| | | | | | | | | | | | 4.673000 | | |
| | | | | 8,500'-10,350' | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | | | | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | | | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | | | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CPAI | 1.255180 | | |
| | | | | | | | | | | | 5.279000 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 68.928524 |
| | | | | | | | | | | | | APC | 17.641213 |
| | | | | | | | | | | | | CPAI* | 25.250000 |
| | | | | | | | | | | | | Petro-Hunt | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 32 | 384214 | T12N,R5E-U.M. | | Above 7,130' | 16.667 | | State | 59.71 | 9.951870 | CPAI | 0.745500 | CPAI | 78.000000 |
| | 4703 | Sec. 25 | 640.00 | | | | ASRC | 40.29 | 5.715130 | Chevron | 1.703000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 3.448500 | | |
| | | | | Below 7,130' | 16.667 | | State | 59.71 | 9.951870 | CPAI | 0.745500 | | |
| | | | | | | | ASRC | 40.29 | 5.715130 | Chevron | 1.703000 | CPAI | 77.700000 |
| | | | | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | | | 3.448500 | Petro-Hunt | 0.300000 |
| | | | | | | | | | | | | | 100.000000 |
| 33 | 384214 | T12N,R5E-U.M. | | Above 7,130' | 16.667 | | State | 58.42 | 9.736860 | CPAI | 0.745500 | CPAI | 78.000000 |
| | 4703 | Sec. 36 | 640.00 | | | | ASRC | 41.58 | 5.930140 | Chevron | 1.703000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 3.448500 | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | | | Below 7,130' | 16.667 | | State | 58.42 | 9.736860 | CPAI | 0.745500 | | |
| | | | | | | | ASRC | 41.58 | 5.930140 | Chevron | 1.703000 | CPAI | 77.700000 |
| | | | | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | | | 3.448500 | Petro-Hunt | 0.300000 |
| | | | | | | | | | | | | | 100.000000 |
| 34 | 372108 | T12N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4559 | Sec. 35 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | | | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.255180 | | |
| | | | | | | | | | | | 5.279000 | | |
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 68.928524 |
| | | | | | | | | | | | | APC | 17.641213 |
| | | | | | | | | | | | | CPAI* | 25.250000 |
| | | | | | | | | | | | | Petro-Hunt | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 35 | 380096 | T12N,R4E-U.M. | | None | 16.667 | | State | 50.72 | 8.453500 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4622 | Sec. 36 | 640.00 | | | | ASRC | 49.28 | 7.213500 | Chevron | 1.703000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |
| 36 | 25530 | T12N,R4E-U.M. | | None | 12.5 | | State | 59.24 | 7.405000 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4714 | Sec. 35 excl. NPRA | 596.62 | | | | ASRC | 40.76 | 4.095000 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | (Alpine 1A) | TOTAL | 596.62 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |
| 37 | 387212 | T12N,R4E-U.M. | | None | Sliding | | State | 59.24 | *9.873335 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4834 | Sec. 35 within NPRA | 43.38 | | Scale | | ASRC | 40.76 | *5.126668 | | | APC | 22.000000 |
| | | TOTAL | 43.38 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 38 | 387212 | T12N,R4E-U.M. | | None | Sliding | | State | 0.18 | *0.030000 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4834 | Sec. 34 within NPRA | 640.00 | | Scale | | ASRC | 99.82 | *14.970003 | | | APC | 22.000000 |
| | | TOTAL | 640.00 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 39 | 387207 | T11N,R4E-U.M. | | None | Sliding | | State | 10.25 | *1.708334 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4830 | Sec. 3 within NPRA | 588.85 | | Scale | | ASRC | 89.75 | *13.291669 | | | APC | 22.000000 |
| | | TOTAL | 588.85 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 40 | 380075 | T11N-R4E- U.M. | | None | 16.667 | | State | 10.25 | 1.708370 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 3 excl. NPRA | 51.15 | | | | ASRC | 89.75 | 13.958630 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 51.15 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |

**There is no Tract 41**

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | ROYALTY Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 57.25 | 9.541860 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 2 | 640.00 | | | | ASRC | 42.75 | 6.125140 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 43 | 380075 | T11N-R4E,U.M. | | None | 16.667 | | State | 53.51 | 8.918510 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 1 | 640.00 | | | | ASRC | 46.49 | 6.748490 | Chevron | 1.703000 | APC | 22.000000 |
| | (Alpine 1) | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |
| 44 | 25559 | T11N,R5E-U.M. | | None | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4717 | Sec. 5 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 6 | 593.00 | | | | | | | | | | 100.000000 |
| | | Sec. 7 | 596.00 | | | | | | | | | | |
| | | Sec. 8 | 640.00 | | | | | | | | | | |
| | | TOTAL | 2.469.00 | | | | | | | | | | |
| 45 | 372095 | T11N,R5E-U.M. | | Above | 12.5 | | State | 100 | 12.5 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4551 | Sec. 3 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | Sec. 4 | 640.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | Sec. 9 | 640.00 | | | | | | | RW Res | 0.226800 | | |
| | | Sec. 10 | 640.00 | | | | | | | Chevron | 1.703000 | | |
| | | TOTAL | 2.560.00 | | | | | | | CPAI | 1.255180 | | |
| | | (Bergschrund 2 & 2A Wells) | | | | | | | | | 5.279000 | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Below | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 68.928524 |
| | | | | | | | | | | | | APC | 17.641213 |
| | | | | | | | | | | | | Petro-Hunt | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 46 | 25560 | T11N,R5E-U.M. | | None | 12.5 | | State | 100 | 12.5 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4719 | Sec. 2 | 640.00 | | | | | | | | | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | | | | | 100.000000 |
| 47 | 25560 | T11N,R5E-U.M. | | None | 12.5 | | State | 63.69 | 7.961250 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4719 | Sec. 1 | 640.00 | | | | ASRC | 36.31 | 3.538750 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |
| 48 | 25560 | T11N,R5E-U.M. | | None | 12.5 | | State | 82.78 | 10.347500 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4719 | Sec. 12 | 640.00 | | | | ASRC | 17.22 | 1.152500 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |
| 49 | 25560 | T11N,R5E-U.M. | | None | 12.5 | | State | 57.68 | 7.210000 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4719 | Sec. 11 | 640.00 | | | | ASRC | 42.32 | 4.290000 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.500000 | | 2.703000 | | 100.000000 |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 50 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 76.87 | 12.811920 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 12 | 640.00 | | | | ASRC | 23.13 | 2.855080 | Chevron | 1.703000 | APC | 22.000000 |
| | (Alpine | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | 1B) | | | | | | | | | | 4.042500 | | |
| 51 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 70.59 | 11.765240 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 11 excl. NPRA | 594.02 | | | | ASRC | 29.41 | 3.901760 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 594.02 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 52 | 387207 | T11N,R4E-U.M. | | None | Sliding | | State | 70.59 | *11.765002 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4830 | Sec. 11 within NPRA | 45.98 | | Scale | | ASRC | 29.41 | *3.235001 | | | APC | 22.000000 |
| | | TOTAL | 45.98 | | 16.667 | | | | 15.000003 | | | | 100.000000 |
| 53 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 2.39 | 0.398340 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 10 excl. NPRA | 5.83 | | | | ASRC | 97.61 | 15.268660 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 5.83 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 54 | 387207 | T11N-R4E-U.M. | | None | Sliding | | State | 2.39 | *0.398333 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4830 | Sec. 10 within NPRA | 634.17 | | Scale | | ASRC | 97.61 | *14.601670 | | | APC | 22.000000 |
| | | TOTAL | 634.17 | | 16.667 | | | | 15.000003 | | | | 100.000000 |
| 55 | 387208 | T11N-R4E-U.M. | | None | Sliding | | State | 0.34 | *0.056667 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4831 | Sec. 16 within NPRA | 630.47 | | Scale | | ASRC | 99.66 | *14.943336 | | | APC | 22.000000 |
| | | TOTAL | 630.47 | | 16.667 | | | | 15.000003 | | | | 100.000000 |
| 56 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 0.34 | 0.05667 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 16 excl. NPRA | 9.53 | | | | ASRC | 99.66 | 15.61033 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 9.53 | | | | | | 15.667 | | 2.339500 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 387208 | T11N-R4E-U.M. | | None | Sliding | | State | 39.8 | *6.633335 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4831 | Sec. 15 within NPRA | 103.94 | | Scale | | ASRC | 60.2 | *8.366668 | | | APC | 22.000000 |
| | | TOTAL | 103.94 | | 16.667 | | | | 15.000003 | | | | 100.000000 |
| 58 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 39.8 | 6.633470 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 15 excl. NPRA | 536.06 | | | | ASRC | 60.2 | 9.033530 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 536.06 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 59 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 53.63 | 8.938510 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 14 | 640.00 | | | | ASRC | 46.37 | 6.728490 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 60 | 380075 | T11N-R4E, U.M. | | None | 16.667 | | State | 67.55 | 11.258560 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4608 | Sec. 13 | 640.00 | | | | ASRC | 32.45 | 4.408440 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 61 | 372097 | T11N,R5E-U.M. | | Above | 12.5 | | State | 100.00 | 12.50000 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4553 | Sec. 17 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | Sec. 18 | 599.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | TOTAL | 1.239.00 | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.255180 | | |
| | | | | | | | | | | | 5.279000 | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | | | Below | 12.5 | | State | 100.00 | 12.500000 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 68.928524 |
| | | | | | | | | | | | | APC | 17.641213 |
| | | | | | | | | | | | | Petro-Hunt | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |
| 62 | 372096 | T11N, R5E-U.M. | | Above | 12.5 | | State | 100 | 12.50000 | CPAI* | 1.515000 | CPAI | 78.000000 |
| | 4552 | Sec. 16 | 640.00 | | | | | | | Petro-Hunt | 0.324590 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | | Hunt Pet | 0.254430 | | 100.000000 |
| | | | | | | | | | | RW Res | 0.226800 | | |
| | | | | | | | | | | Chevron | 1.703000 | | |
| | | | | | | | | | | CPAI | 1.255180 | | |
| | | | | | | | | | | | 5.279000 | | |
| | | | | Below 10.350' | 12.5 | | State | 100 | 12.50000 | Chevron | 1.703000 | | |
| | | | | | | | | | | | | CPAI | 68.928524 |
| | | | | | | | | | | | | APC | 17.641213 |
| | | | | | | | | | | | | Petro-Hunt | 5.409868 |
| | | | | | | | | | | | | Hunt Pet | 4.240395 |
| | | | | | | | | | | | | RW Res | 3.780000 |
| | | | | | | | | | | | | | 100.000000 |

| | | | | DEPTH | | ROYALTY | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 63 | 384210 | T11N,R5E,U.M. | | None | 16.667 | | State | 50.01 | 8.335170 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4701 | Sec. 15 | 640.00 | | | | ASRC | 49.99 | 7.331830 | CPAI | 1.328100 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.031100 | | |
| 64 | 384210 | T11N,R5E,U.M. | | None | 16.667 | | State | 62.79 | 10.465210 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4701 | Sec. 14 | 640.00 | | | | ASRC | 37.21 | 5.201790 | CPAI | 1.328100 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.031100 | | |
| 65 | 380078 | T11N,R5E-U.M. | | None | 16.667 | | State | 77.48 | 12.913590 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4610 | Sec. 13 | 640.00 | | | | ASRC | 22.52 | 2.753410 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |
| 66 | 380078 | T11N,R5E-U.M. | | None | 16.667 | | State | 66.11 | 11.018550 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4610 | Sec. 24 | 640.00 | | | | ASRC | 33.89 | 4.648450 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |
| 67 | 380078 | T11N,R5E-U.M. | | None | 16.667 | | State | 68.35 | 11.391890 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4610 | Sec. 23 | 640.00 | | | | ASRC | 31.65 | 4.275110 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 380079 | T11N-R5E,U.M. | | None | 16.667 | | State | 57.26 | 9.543520 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4611 | Sec. 22 | 640.00 | | | | ASRC | 42.74 | 6.123480 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | Kuukpik Corp. | 1.000000 | | 100.000000 |
| | | | | | | | | | | | 4.042500 | | |
| 69 | 384211 | T11N,R5E-U.M. | | None | 16.667 | | State | 50 | 8.333500 | CPAI | 1.328100 | CPAI | 78.000000 |
| | 4702 | Sec. 21 | 640.00 | | | | ASRC | 50 | 7.333500 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.328100 | | 100.000000 |
| 70 | 384211 | T11N,R5E-U.M. | | Above 7,631' | 16.667 | | State | 55.79 | 9.298520 | CPAI | 1.328100 | CPAI | 78.000000 |
| | 4702 | Sec. 20 | 640.00 | | | | ASRC | 44.21 | 6.368480 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.328100 | | 100.000000 |
| | | | | Below 7,631' | 16.667 | | State | 55.79 | 9.298520 | CPAI | 1.328100 | CPAI | 77.620000 |
| | | | | | | | ASRC | 44.21 | 6.368480 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667000 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | | | | | | | | | | | | 100.000000 |
| 71 | 384211 | T11N,R5E-U.M. | | Above 7,631' | 16.667 | | State | 52.88 | 8.813510 | CPAI | 1.328100 | CPAI | 78.000000 |
| | 4702 | Sec. 19 | 601.00 | | | | ASRC | 47.12 | 6.853490 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 601.00 | | | | | | 15.667000 | | 2.328100 | | 100.000000 |
| | | (Nanuk #1) | | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Below 7,631' | 16.667 | | State | 52.88 | 8.813510 | CPAI | 1.328100 | CPAI | 77.620000 |
| | | | | | | | ASRC | 47.12 | 6.853490 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667000 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | | | | | | | | | | | | 100.000000 |
| | | | | | | | | | | | | | 100.000000 |
| 72 | 380077 | T11N,R4E-U.M. | | None | 16.667 | | State | 60.51 | 10.085200 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4609 | Sec. 24 | 640.00 | | | | ASRC | 39.49 | 5.581800 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 73 | 380077 | T11N,R4E-U.M. | | None | 16.667 | | State | 50.67 | 8.445170 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4609 | Sec. 23 | 640.00 | | | | ASRC | 49.33 | 7.221830 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 74 | 380077 | T11N,R4E-U.M. | | None | 16.667 | | State | 21.35 | 3.558400 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4609 | Sec. 22 excl. NPRA | 228.74 | | | | ASRC | 78.65 | 12.108600 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 228.74 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 75 | 387208 | T11N,R4E-U.M. | | None | Sliding | | State | 21.35 | *3.558334 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4831 | Sec. 22 within NPRA | 411.26 | | Scale | | ASRC | 78.65 | *11.441669 | | | APC | 22.000000 |
| | | TOTAL | 411.26 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 76 | 387209 | T11N,R4E-U.M. | | None | Sliding | | State | 2.6 | *0.433333 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4832 | Sec. 27 within NPRA | 614.70 | | Scale | | ASRC | 97.4 | *14.566670 | | | APC | 22.000000 |
| | | TOTAL | 614.70 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 77 | 380077 | T11N,R4E-U.M. | | None | 16.667 | | State | 2.6 | 0.433340 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4609 | Sec. 27 excl. NPRA | 25.30 | | | | ASRC | 97.4 | 15.233660 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 25.30 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 78 | 387209 | T11N,R4E-U.M. | | None | Sliding | | State | 48.75 | *8.125002 | Kuukpik Corp. | *1.666667 | CPAI | 78.000000 |
| | 4832 | Sec. 26 within NPRA | 25.23 | | Scale | | ASRC | 51.25 | *6.875001 | | | APC | 22.000000 |
| | | TOTAL | 25.23 | | 16.66667 | | | | 15.000003 | | | | 100.000000 |
| 79 | 380077 | T11N,R4E-U.M. | | None | 16.667 | | State | 48.75 | 8.125160 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4609 | Sec. 26 | 614.77 | | | | ASRC | 51.25 | 7.541840 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 614.77 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| 80 | 384209 | T11N-R4E,U.M. | | None | 16.667 | | State | 63.41 | 10.568540 | CPAI | 1.328100 | CPAI | 78.000000 |
| | 4700 | Sec. 25 | 640.00 | | | | ASRC | 36.59 | 5.098460 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.328100 | | 100.000000 |
| 81 | 384211 | T11N,R5E-U.M. | | None | 16.667 | | State | 50.17 | 8.361830 | CPAI | 1.328100 | CPAI | 78.000000 |
| | 4702 | Sec. 30 | 604.00 | | | | ASRC | 49.83 | 7.305170 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 604.00 | | | | | | 15.667000 | | 2.328100 | | 100.000000 |
| 82 | 380082 | T11N-R5E,U.M. | | None | 16.667 | | State | 50.86 | 8.476840 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4614 | Sec. 29 | 640.00 | | | | ASRC | 49.14 | 7.190160 | Kuukpik Corp. | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 | | 2.339500 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 384215 | T13N,R4E-U.M. | | None | 16.667 | | State | 57.35 | 9.558525 | CPAI | 1.328100 | Petro-Hunt | 0.380000 |
| | 4704 | Sec. 36 | 597.00 | | | | ASRC | 42.65 | 6.108476 | Kuukpik | 1.000000 | CPAI | 77.620000 |
| | | TOTAL | 597.00 | | | | | | 15.667000 * | | 2.328100 | APC | 22.000000 |
| | | | | | | | | | | | | | 100.000000 |
| 84 | 380092 | T12N-R4E, U.M. | | None | 16.667 | | State | 55.36 | 9.226851 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4619 | Sec. 1 | 640.00 | | | | ASRC | 44.64 | 6.440149 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667000 * | | 2.339500 | | 100.000000 |
| 85 | 380092 | T12N-R4E, U.M. | | None | 16.667 | | State | 54.62 | 9.103515 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4619 | Sec. 2 | 583.00 | | | | ASRC | 45.38 | 6.563485 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 583.00 | | | | | | 15.667000 * | | 2.339500 | | 100.000000 |
| 86 | 388525 | T12N-R4E, U.M. | | None | 16.66667 | | State | 54.62 | 9.103335 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4916 | Sec. 2 | 57.00 | | | | ASRC | 45.38 | 6.563335 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 57.00 | | | | | | 15.666670 * | | 2.339500 | | 100.000000 |
| 87 | 380092 | T12N-R4E, U.M. | | None | 16.667 | | State | 73.42 | 12.236911 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4619 | Sec. 3 | 293.00 | | | | ASRC | 26.58 | 3.430089 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 293.00 | | | | | | 15.667000 * | | 2.339500 | | 100.000000 |
| 88 | 388525 | T12N-R4E, U.M. | | None | 16.66667 | | State | 73.42 | 12.236669 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4916 | Sec. 3 | 327.00 | | | | ASRC | 26.58 | 3.430001 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 327.00 | | | | | | 15.666670 * | | 2.339500 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 25526 | T12N-R4E,U.M. | | None | 12.5 | | State | 70.39 | 8.798750 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4712 | Sec. 10 | 375.36 | | | | ASRC | 29.61 | 2.701250 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 375.36 | | | | | | 11.500000 * | | 2.703000 | | 100.000000 |
| 90 | 25526 | T12N-R4E,U.M. | | None | 12.5 | | State | 52.87 | 6.608750 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4712 | Sec. 11 | 640.00 | | | | ASRC | 47.13 | 4.891250 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.500000 * | | 2.703000 | | 100.000000 |
| 91 | 25526 | T12N-R4E,U.M. | | None | 12.5 | | State | 53.32 | 6.665000 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4712 | Sec. 12 | 640.00 | | | | ASRC | 46.68 | 4.835000 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.500000 * | | 2.703000 | | 100.000000 |
| 92 | 25526 | T12N-R4E,U.M. | | None | 12.5 | | State | 55.09 | 6.88625 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4712 | Sec. 13 | 640.00 | | | | ASRC | 44.91 | 4.61375 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.50000 * | | 2.703000 | | 100.000000 |
| 93 | 388901 | T12N,R4E-U.M. | | None | 12.5 | | State | 64.45 | 8.05625 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4943 | Sec. 14 | 640.00 | | | | ASRC | 35.55 | 3.44375 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 11.50000 * | | 2.703000 | | 100.000000 |
| 94 | 388901 | T12N,R4E-U.M. | | None | 12.5 | | State | 58.34 | 7.29250 | Chevron | 1.703000 | CPAI | 78.000000 |
| | 4943 | Sec. 15 | 398.55 | | | | ASRC | 41.66 | 4.20750 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | TOTAL | 398.55 | | | | | | 11.50000 * | | 2.703000 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 388904 | T12N,R4E-U.M. | | None | 16.667 | | State | 58.34 | 9.72353 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4946 | Sec. 15, Unsurveyed, | 73.46 | | | | ASRC | 41.66 | 5.94347 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | All, West of highest | | | | | | | 15.66700 | | 2.339500 | | 100.000000 |
| | | highwater mark on | | | | | | | | | | | |
| | | the left bank of the | | | | | | | | | | | |
| | | Nechelik Channel of | | | | | | | | | | | |
| | | the Colville River, | | | | | | | | | | | |
| | | excluding U.S. | | | | | | | | | | | |
| | | Survey 9502 Lots 1 | | | | | | | | | | | |
| | | and 2 the NPR-A | | | | | | | | | | | |
| | | TOTAL | 73.46 | | | | | | | | | | |
| 96 | 388906 | T12N,R4E-U.M. | | None | 16.66667 | | State | 58.34 | 9.72334 | Kuukpik | 1.666667 | CPAI | 78.000000 |
| | | Sec. 15, | 7.66 | | | | ASRC | 41.66 | 5.27667 | | | APC | 22.000000 |
| | | Unsurveyed, All, | | | | | | | 15.00000 | | | | 100.000000 |
| | | within the NPR-A, | | | | | | | | | | | |
| | | excluding U.S. | | | | | | | | | | | |
| | | Survey 9502 Lots 1 | | | | | | | | | | | |
| | | and 2 | | | | | | | | | | | |
| | | TOTAL | 7.66 | | | | | | | | | | |
| 97 | 388906 | T12N,R4E-U.M. | | None | 16.66667 | | State | 46.21 | 7.70167 | Kuukpik | 1.666667 | CPAI | 78.000000 |
| | 4948 | Sec. 16, Unsurveyed all | 17.08 | | | | ASRC | 53.79 | 7.29834 | | | APC | 22.000000 |
| | | within the NPR-A, | | | | | | | 15.00000 | | | | 100.000000 |
| | | Excluding U.S. | | | | | | | | | | | |
| | | Survey 9502 Lot 1 | | | | | | | | | | | |
| | | TOTAL | 17.08 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 388904 | T12N,R4E-U.M. | | None | 16.667 | | State | 46.21 | 7.70182 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4946 | Sec. 16, | 579.27 | | | | ASRC | 53.79 | 7.96518 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | Unsurveyed, All, | | | | | | | 15.66700 | | 2.339500 | | 100.000000 |
| | | excluding U.S. | | | | | | | | | | | |
| | | Survey 9502 | | | | | | | | | | | |
| | | Lot 1 and the NPR-A | | | | | | | | | | | |
| | | TOTAL | 579.27 | | | | | | | | | | |

# There are no Tracts 99-100

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | | T12N,R4E-U.M. | | None | 16.667 | | State | 51.53 | 8.58851 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4620 | Sec. 9, Unsurveyed, | 640.00 | | | | ASRC | 48.47 | 7.07850 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | All | | | | | | | 15.66700 | | 2.339500 | | 100.000000 |
| | | TOTAL | 640.00 | | | | | | | | | | |
| 102 | 380093 | T12N,R4E-U.M. | | None | 16.667 | | State | 70.39 | 11.731901 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4620 | Sec. 10, Unsurveyed, All | 264.64 | | | | ASRC | 29.61 | 3.935099 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | West of the highest | | | | | | | 15.667000 | | 2.339500 | | 100.000000 |
| | | highwater mark on the left | | | | | | | | | | | |
| | | bank of the Nechelik | | | | | | | | | | | |
| | | Channel of the Colville River | | | | | | | | | | | |
| | | TOTAL | 264.64 | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 103 | 380093 | T12N,R4E-U.M. | | None | 16.667 | | State | 73.42000 | 12.236911 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4620 | Sec. 3, W1/2W1/2 excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map for O&G Lease Sale 43 | 20.00 | | | | ASRC | 26.58000 | 3.430089 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 20.00 | | | | | | | | | | |
| 104 | 380093 | T12N,R4E-U.M. | | None | 16.667 | | State 57.69000 | 57.69 | 9.615192 | CPAI | 1.339500 | CPAI | 78.000000 |
| | 4620 | Sec. 4, Unsurveyed, All, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map for O&G Lease Sale 43 | 502.00 | | | | ASRC 42.31000 | 42.31 | 6.051808 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 502.00 | | | | | | | | | | |
| 105 | ~~380093~~ | T12N,R4E-U.M. | | None | 16.667 | | State 57.69000 | 57.69 | 9.615002 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4620 | Sec. 4, Unsurveyed, All within the bed of the Nechelik Channel of the Colville River as shown on the official Tract Map for the State O&G Lease Sale 75, dated August 26, 1992 | 138.00 | | | | ASRC 42.31000 | 42.31 | 6.051668 | | | APC | 22.000000 |
| | | | | | | | | | 15.66667 | | | | 100.000000 |
| | | TOTAL | 138.00 | | | | | | | | | | |

5/13 389726 [initials] 11/29/04

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **There is no Tract 106** | | | | | | | | | | | | | |
| 107 | 389725 | T13N,R4E-U.M. | | None | 16.667 | | State | 76.96000 | 12.826923 | CPAI | 1.328100 | CPAI | 77.620000 |
| | 5332 | Sec. 33, Unsurveyed, All, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map for O&G Lease Sale 43 | 278.00 | | | | ASRC | 23.04000 | 2.840077 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667000 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | | | | | | | | | | | | 100.000000 |
| | | TOTAL | 278.00 | | | | | | | | | | |
| 108 | 388529 | T13N,R4E-U.M. | | None | 16.66667 | | State | 76.96000 | 12.826669 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4918 | Sec. 33, Unsurveyed, All tid and submerged lands seaward of the line of mean high water and all uplands within the bed of the Nechelik Colville Channel of the River, both as shown on the official tract map for State O&G Lease Sale 75A dated June 17, 1993 | 362.00 | | | | ASRC | 23.04000 | 2.840001 | | | APC | 22.000000 |
| | | | | | | | | | 15.66667 | | | | 100.000000 |
| | | TOTAL | 362.00 | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Original | | | | | | Net | | Working |
| Tr. | ADL No./ | Legal | | Depth | Royalty | NPSL | Royalty | Mineral | Net | ORRI | ORRI | Tract | Interest |
| No. | AK No. | Description | Acres | Restrictions | (%) | (%) | Owners | Owns. | Royalty | Owners | (%) | Owners | (%) |
| 109 | 388528 | T13N,R4E-U.M. | | None | 16.66667 | | State | 67.65000 | 11.275023 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4917 | Sec. 34, Unsurveyed, All tide and submerged lands seaward of the line of mean high water and the channel closing line, and the uplands within the bed of the unnamed channel of the Colville River, both as shown on the official tract map for O&G Lease Sale 75A dated June 17, 1993 | 420.00 | | | | ASRC | 32.35000 | 4.391677 | | | APC | 22.000000 |
| | | | | | | | | | 15.6667 | | | | 100.000000 |
| | | TOTAL | 420.00 | | | | | | | | | | |
| 110 | 389725 | T13N,R4E-U.M. | | None | 16.667 | | State | 67.65000 | 11.275226 | CPAI | 1.328100 | CPAI | 77.620000 |
| | 5332 | Sec. 34, Unsurveyed, All, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map for O&G Lease Sale 43 | 220.00 | | | | ASRC | 32.35000 | 4.391775 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | | | | | | | | 15.667000 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | | | | | | | | | | | | 100.000000 |
| | | TOTAL | 220.00 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 389725 | T13N,R4E-U.M. | | None | 16.667 | | State | 60.52000 | 10.086868 | CPAI | 1.328100 | CPAI | 77.620000 |
| | 5332 | Sec. 35, Unsurveyed, All, | 555.00 | | | | ASRC | 39.48000 | 5.580132 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | excluding tide and submerged | | | | | | | 15.667 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | lands seaward of the line of | | | | | | | | | | | 100.000000 |
| | | mean high water as shown | | | | | | | | | | | |
| | | on the official tract map for | | | | | | | | | | | |
| | | O&G Lease Sale 43 | | | | | | | | | | | |
| | | TOTAL | 555.00 | | | | | | | | | | |
| 112 | 388527 | T13N,R4E-U.M. | | None | 16.66667 | | State | 60.52000 | 10.086669 | A. James III | 8.333330 | CPAI | 78.000000 |
| | 5233 | Sec. 35, Unsurveyed, All tid | 85.00 | | | | ASRC | 39.48000 | 5.580001 | Revocable | | APC | 22.000000 |
| | | and submerged lands seaward | | | | | | | 15.66667 | Trust | | | 100.000000 |
| | | of the line of mean high water | | | | | | | | Kuukpik | 1.000000 | | |
| | | and the channel closing line | | | | | | | | | 9.333330 | | |
| | | as shown on the official tract | | | | | | | | | | | |
| | | map for O&G Lease Sale 75A | | | | | | | | | | | |
| | | dated June 17, 1993 | | | | | | | | | | | |
| | | TOTAL | 85.00 | | | | | | | | | | |
| 113 | 388527 | T13N,R4E-U.M. | | None | 16.66667 | | State | 57.35000 | 9.558335 | A. James III | 8.333330 | CPAI | 78.000000 |
| | 5233 | Sec. 36, Unsurveyed, All tid | 43.00 | | | | ASRC | 42.65000 | 6.108335 | Revocable | | APC | 22.000000 |
| | | and submerged lands seaward | | | | | | | 15.66667 | Trust | | | 100.000000 |
| | | of the line of mean high water | | | | | | | | Kuukpik | 1.000000 | | |
| | | and the channel closing line as | | | | | | | | | 9.333330 | | |
| | | shown on the official tract map | | | | | | | | | | | |
| | | for O&G Lease Sale 75A | | | | | | | | | | | |
| | | dated June 17, 1993 | | | | | | | | | | | |
| | | TOTAL | 43.00 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY: Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 389725 | T13N,R4E-U.M. | | None | 16.667 | | State | 83.68000 | 13.946946 | CPAI | 1.328100 | CPAI | 77.620000 |
| | 5332 | Sec. 25, Unsurveyed, All, | 196.00 | | | | ASRC | 16.32000 | 1.720054 | Kuukpik | 1.000000 | APC | 22.000000 |
| | | excluding tide and submerged | | | | | | | 15.667 | | 2.328100 | Petro-Hunt | 0.380000 |
| | | lands seaward of the line of | | | | | | | | | | | 100.000000 |
| | | mean high water as shown | | | | | | | | | | | |
| | | on the official tract map for | | | | | | | | | | | |
| | | O&G Lease Sale 43 | | | | | | | | | | | |
| | | TOTAL | 196.00 | | | | | | | | | | |
| 115 | 388527 | T13N,R4E-U.M. | | None | 16.66667 | | State | 83.68000 | 13.946669 | A. James III | 8.333330 | CPAI | 78.000000 |
| | 5233 | Sec. 25, Unsurveyed, All | 444.00 | | | | ASRC | 16.32000 | 1.720001 | Revocable | | APC | 22.000000 |
| | | tide and submerged lands | | | | | | | 15.66667 | Trust | | | 100.000000 |
| | | seaward of the line of mean | | | | | | | | Kuukpik | 1.000000 | | |
| | | high water as shown on | | | | | | | | | 9.333330 | | |
| | | the official tract map for | | | | | | | | | | | |
| | | O&G Lease Sale | | | | | | | | | | | |
| | | 75A dated June 17, 1993 | | | | | | | | | | | |
| | | TOTAL | 444.00 | | | | | | | | | | |

## There are no Tracts 116-117

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 380081 | T11N,R5E-U.M. | | None | 16.667 | | State | 67.61000 | 11.268559 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4613 | Sec. 27, Unsurveyed, All | 640.00 | | | | ASRC | 32.39000 | 4.398441 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | | | 2.339500 | | 100.000000 |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 119 | 380081 | T11N,R5E-U.M. | | None | 16.667 | | State | 50.06000 | 8.3435 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4613 | Sec. 28, Unsurveyed, All | 640.00 | | | | ASRC | 49.94000 | 7.3235 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| 120 | ASRC | T11N,R4E-U.M. | | None | 16.667 | | ASRC | ####### | 15.0003 | Kuukpik | 1.666700 | CPAI | 78.000000 |
| | 4743 | Sec. 28, All | 640.00 | | | | | | | | | APC | 22.000000 |
| | | Sec. 33, All | 640.00 | | | | | | | | | | 100.000000 |
| | | Sec. 34, All | 640.00 | | | | | | | | | | |
| | | TOTAL | 1920.00 | | | | | | | | | | |
| 121 | 388905 | T11N,R4E-U.M. | | None | 16.6666700** | | State | 30.51000 | 5.085001 | Kuukpik | 1.666667 | CPAI | 78.000000 |
| | 4947 | Sec. 35, Unsurveyed, All, within NPR-A | 286.63 | | | | ASRC | 69.49000 | 9.915002 | | | APC | 22.000000 |
| | | | | | | | | | 15.000003 ** | | | | 100.000000 |
| | | TOTAL | 286.63 | | | | | | | | | | |
| 122 | 388902 | T11N,R4E-U.M. | | None | 16.667 | | State | 30.51000 | 5.085102 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4944 | Sec. 35, Unsurveyed, All, excluding the NPR-A | 353.37 | | | | ASRC | 69.49000 | 10.581898 | CPAI | 1.339500 | APC | 22.000000 |
| | | | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 353.37 | | | | | | | | | | |
| 123 | 388902 | T11N,R4E-U.M. | | None | 16.667 | | State | 60.97000 | 10.16187 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4944 | Sec. 36, Unsurveyed, All | 640.00 | | | | ASRC | 39.03000 | 5.50513 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| 124 | 388902 | T11N,R5E-U.M. | | None | 16.667 | | State | 50.00000 | 8.3335 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4944 | Sec. 31, Unsurveyed, All | 640.00 | | | | ASRC | 50.00000 | 7.3335 | CPAI | 1.339500 | APC | 22.000000 |
| | | Sec. 32, Unsurveyed, All | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 1247.00 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | ROYALTY Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 380081 | T11N,R5E-U.M. | | None | 16.667 | | State | 50.20000 | 8.366834 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4613 | Sec. 33, Unsurveyed, All | 640.00 | | | | ASRC | 49.80000 | 7.300166 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | |
| 126 | 380081 | T11N,R5E-U.M. | | None | 16.667 | | State | 85.66000 | 14.276952 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4613 | Sec. 34, Unsurveyed, All | 640.00 | | | | ASRC | 14.34000 | 1.390048 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |

## There are no Tracts 127-128

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 380043 | T10N,R5E-U.M. | | None | 16.667 | | State | 80.75000 | 13.458603 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4592 | Sec. 3, Unsurveyed, All | 640.00 | | | | ASRC | 19.25000 | 2.2083975 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| 130 | 380043 | T10N,R5E-U.M. | | None | 16.667 | | State | 50.00000 | 8.3335 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4592 | Sec. 4, Unsurveyed, All | 640.00 | | | | ASRC | 50.00000 | 7.3335 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 640.00 | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| 131 | 380044 | T10N,R5E-U.M. | | None | 16.667 | | State | 50.00000 | 8.3335 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4593 | Sec. 5, Unsurveyed, All | 640.00 | | | | ASRC | 50.00000 | 7.3335 | CPAI | 1.290000 | APC | 22.000000 |
| | | Sec. 6, Unsurveyed, All | 609.00 | | | | | | 15.667 | | 1.290000 | | 100.000000 |
| | | TOTAL | 1249.00 | | | | | | | | | | |
| 132 | 389902 | T10N,R4E-U.M. | | None | 16.667 | | State | 55.07000 | 9.178517 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4944 | Sec. 1, Unsurveyed, All, excluding the NPR-A | 586.43 | | | | ASRC | 44.93000 | 6.488483 | CPAI | 1.339500 | APC | 22.000000 |
| | | TOTAL | 586.43 | | | | | | 15.667 | | 2.339500 | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | ROYALTY NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 388902 | T10N,R4E-U.M. | | None | | 16.667 | State | 7.86000 | 1.310026 | Kuukpik | 1.000000 | CPAI | 78.000000 |
| | 4944 | Sec. 2, Unsurveyed, All, | 87.63 | | | | ASRC | 92.14000 | 14.356974 | CPAI | 1.339500 | APC | 22.000000 |
| | | excluding the NPR-A | | | | | | | 15.667 | | 2.339500 | | 100.000000 |
| | | TOTAL | 87.63 | | | | | | | | | | |

## There are no Tracts 134 - 161

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 390344 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 76.19 | 12.698340 | Kuukpik | 1.00000 | CPAI | 78.00 |
| | L33508 | Section 5, unsurveyed, | | | | | ASRC | 23.81 | 2.9683300 | | | APC | 22.00 |
| | | excluding tide and | | | | | | | 15.6666700 | | | | 100.000000 |
| | | submerged lands seaward | | | | | | | | | | | |
| | | of the line of mean high | | | | | | | | | | | |
| | | water as shown on the | | | | | | | | | | | |
| | | official tract map of O&G | | | | | | | | | | | |
| | | Lease Sale 43 | 308.00 | | | | | | | | | | |
| | | TOTAL | 308.00 | | | | | | | | | | |
| 163 | 390344 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 64.60 | 10.76667 | Kuukpik | 1.00000 | CPAI | 78.000000 |
| | L33508 | Section 8, unsurveyed, | | | | | ASRC | 35.40 | 4.90000 | | | APC | 22.000000 |
| | | excluding tide and | | | | | | | 15.66667 | | | | 100.000000 |
| | | submerged lands seaward | | | | | | | | | | | |
| | | of the line of mean high | | | | | | | | | | | |
| | | water as shown on the | | | | | | | | | | | |
| | | official tract map of O&G | | | | | | | | | | | |
| | | Lease Sale 43 | 531.00 | | | | | | | | | | |
| | | TOTAL | 531.00 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | ROYALTY Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 390345 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 69.63 | 11.60500 | Kuukpik | 1.00000 | CPAI | 78.000000 |
| | L33510 | Section 17, unsurveyed, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map of O&G Lease Sale 43 | 448.00 | | | | ASRC | 30.37 | 4.06167 | | | APC | 22.000000 |
| | | | | | | | | | 15.666670 | | | | 100.000000 |
| | | TOTAL | 448.00 | | | | | | | | | | |
| 165 | 390348 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 69.63 | 11.60500 | Kuukpik | 1.00000 | CPAI | 78.000000 |
| | L33516 | Section 17, unsurveyed, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map of O&G Lease Sale 43 | 192.00 | | | | ASRC | 30.37 | 4.06167 | | | APC | 22.000000 |
| | | | | | | | | | 15.666670 | | | | 100.000000 |
| | | TOTAL | 192.00 | | | | | | | | | | |
| 166 | 390350 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 64.60 | 10.76667 | Kuukpik | 1.00000 | CPAI | 78.000000 |
| | L33520 | Section 8, unsurveyed, excluding tide and submerged lands seaward of the line of mean high water as shown on the official tract map of O&G | | | | | ASRC | 35.40 | 4.90000 | | | APC | 22.000000 |
| | | | | | | | | | 15.66667 | | | | 100.000000 |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lease Sale 75 | 109.00 | | | | | | | | | | |
| | | TOTAL | 109.00 | | | | | | | | | | |
| 167 | 390350 | T12 N, R4E, U.M. | | None | 16.66667 | | State | 76.19 | 12.69834 | Kuukpik | 1.00000 | CPAI | 78.000000 |
| | L33520 | Section 5, unsurveyed, | | | | | ASRC | 23.81 | 2.96833 | | | APC | 22.000000 |
| | | excluding tide and | | | | | | | 15.66667 | | | | 100.000000 |
| | | submerged lands and all | | | | | | | | | | | |
| | | uplands within the bed of | | | | | | | | | | | |
| | | the unnamed channel of | | | | | | | | | | | |
| | | the Colville River as | | | | | | | | | | | |
| | | shown on the official | | | | | | | | | | | |
| | | tract map of O&G | | | | | | | | | | | |
| | | Lease Sale 75 | 332.00 | | | | | | | | | | |
| | | TOTAL | 332.00 | | | | | | | | | | |
| 168 | 388465 | TRACT 86-065 | | None | 16.66667 | | State 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300632 | T12 N, R4E, U.M. | | | | | | | | | | APC | 22.000000 |
| | | Section 6, protracted all | | | | | | | | | | | 100.000000 |
| | | tide and submerged lands | 577.00 | | | | | | | | | | |
| | | Section 7, protracted all | | | | | | | | | | | |
| | | tide and submerged lands | 580.00 | | | | | | | | | | |
| | | TOTAL | 1157.00 | | | | | | | | | | |

| | | | | DEPTH | ROYALTY | | | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral | Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 169 | 388466 | TRACT 86-066 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300634 | T12 N, R4E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 18, protracted, all tide and submerged lands | 583.00 | | | | | | | | | | | 100.000000 |
| | | Section 19, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 444.59 | | | | | | | | | | | |
| | | Section 28, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 62.67 | | | | | | | | | | | |
| | | Section 29, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 237.21 | | | | | | | | | | | |
| | | Section 30, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 286.90 | | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH Depth Restrictions | Original Royalty (%) | NPSL (%) | ROYALTY Royalty Owners | Mineral Owns. | Net Royalty | ORRI ORRI Owners | Net ORRI (%) | Tract Owners | WI Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Section 31, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 47.04 | | | | | | | | | | |
| | | Section 32, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 90.66 | | | | | | | | | | |
| | | TOTAL | 1752.07 | | | | | | | | | | |
| 170 | 388463 | TRACT 86-063 | | None | 16.66667 | | State | 100.00 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300628 | T12 N, R3E, U.M. | | | | | | | | | | APC | 22.000000 |
| | | | | | | | | | | | | | 100.000000 |
| | | Section 1, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | |
| | | Section 2, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | |
| | | Section 11, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 476.33 | | | | | | | | | | |
| | | Section 12, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | Section 13, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 454.20 | | | | | | | | | | |
| | | Section 14, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 43.11 | | | | | | | | | | |
| | | Section 24, unsurveyed, all tide and submerged lands seaward of mean high water | 22.86 | | | | | | | | | | |
| | | TOTAL | 2916.50 | | | | | | | | | | |
| | | THE CHANNEL CLOSING LINES WITHIN SECTIONS 11, 13 AND 14 WERE DRAWN BASED ON COASTAL BOUNDARY BAY CLOSING LINE PROCEDURE. THE PURPOSE IS TO SEGREGATE TIDE AND SUBMERGED ACREAGE FROM UPLAND ACREAGE. | | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 171 | 388464 | TRACT 86-064 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300630 | T12N, R2E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 1, protracted, all tide and submerged lands | 26.17 | | | | | | | | | | | 100.000000 |
| | | T12N, R3E, U.M. Section 3, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | |
| | | Section 4, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 519.60 | | | | | | | | | | | |
| | | Section 5, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 207.84 | | | | | | | | | | | |
| | | Section 6, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 176.95 | | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | Section 9, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 23.34 | | | | | | | | | | |
| | | Section 10, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the channel closing lines as shown on the official tract map | 204.51 | | | | | | | | | | |
| | | TOTAL | 1798.41 | | | | | | | | | | |
| | | THE CHANNEL CLOSING LINES WITHIN SECTIONS 4, 5, 6 AND 10 WERE DRAWN BASED ON COASTAL BOUNDARY BAY CLOSING LINE PROCEDURE. THE PURPOSE IS TO SEGREGATE TIDE AND SUBMERGED ACREAGE FROM UPLAND ACREAGE. | | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | ROYALTY: Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 388502 | Portion of TRACT 86-102 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300640 | T13N, R3E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 35, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | 100.000000 |
| | | TOTAL | 640.00 | | | | | | | | | | | |
| 173 | 388503 | Portion of TRACT 86-103 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300642 | T13N, R3E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 33, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | 100.000000 |
| | | Section 34, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | |
| | | TOTAL | 1280.00 | | | | | | | | | | | |
| 174 | 388504 | Portion of TRACT 86-104 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300644 | T13N, R3E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | section 30, protracted, all tide and submerged lands | 636.00 | | | | | | | | | | | 100.000000 |
| | | section 31, protracted, all tide and submerged lands | 639.00 | | | | | | | | | | | |
| | | section 32, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | |
| | | TOTAL | 1915.00 | | | | | | | | | | | |
| 175 | 388498 | Portion of TRACT 86-098 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300638 | T13N, R2E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 25, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | 100.000000 |

| | | | | DEPTH | ROYALTY | | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | Section 26, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | |
| | | Section 27, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | |
| | | Section 34, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the disputed boundary of the "national petroleum reserve-alaska" as shown on the official tract map | 264.31 | | | | | | | | | | |
| | | Section 35, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the disputed boundary of the "national petroleum reserve-alaska" as shown on the official tract map | 369.74 | | | | | | | | | | |
| | | Section 36, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the disputed boundary of the "national petroleum reserve-alaska" as shown on the official tract map | 570.71 | | | | | | | | | | |
| | | TOTAL | 3124.76 | | | | | | | | | | |

| | | | | DEPTH | | | ROYALTY | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| 176 | 388497 | Portion of TRACT 86-097 | | None | 16.66667 | | State | 100.00 | 100.00 | N/A | None | None | CPAI | 78.000000 |
| | 300636 | T13N, R2E, U.M. | | | | | | | | | | | APC | 22.000000 |
| | | Section 28, protracted, all tide and submerged lands | 640.00 | | | | | | | | | | | 100.000000 |
| | | Section 33, unsurveyed, all tide and submerged lands seaward of the line of mean high water and the disputed boundary of the "national petroleum reserve-alaska" as shown on the official tract map | 456.96 | | | | | | | | | | | |
| | | TOTAL | 1096.96 | | | | | | | | | | | |
| 177 | ASRC 4742 | T13N, R3E, U.M. | | None | 12.50 | | ASRC | 100.00 | 100.00 | 10.500000 | Kuukpik | 2.000000 | CPAI | 78.000000 |
| | | Section 4: all excluding tide and submerged lands seaward of the line of mean high water | 120.40 | | | | | | | | | | APC | 22.000000 |
| | | Section 5: all excluding tide and submerged lands seaward of the line of mean high water | 432.86 | | | | | | | | | | | 100.000000 |
| | | Section 6: all excluding tide and submerged lands seaward of the line of mean high water | 386.69 | | | | | | | | | | | |
| | | Section 7 | 579.64 | | | | | | | | | | | |
| | | Section 8 | 640.00 | | | | | | | | | | | |

should be 12N 3E

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | ROYALTY: Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Section 9: all excluding tide and submerged lands seaward of the line of mean high water | 616.66 | | | | | | | | | | |
| | | Section 10: all excluding tide and submerged lands seaward of the line of mean high water | 425.04 | | | | | | | | | | |
| | | Section 11: all excluding tide and submerged lands seaward of the line of mean high water | 178.72 | | | | | | | | | | |
| | | Section 13: all excluding tide and submerged lands seaward of the line of mean high water | 184.11 | | | | | | | | | | |
| | | Section 14: all excluding tide and submerged lands seaward of the line of mean high water | 624.00 | | | | | | | | | | |
| | | Section 15 | 640.00 | | | | | | | | | | |
| | | Section 16 | 640.00 | | | | | | | | | | |
| | | Section 17 | 640.00 | | | | | | | | | | |
| | | Section 18 | 582.32 | | | | | | | | | | |
| | | Section 19 | 530.00 | | | | | | | | | | |
| | | Section 20 | 640.00 | | | | | | | | | | |
| | | Section 21 | 640.00 | | | | | | | | | | |
| | | Section 22 | 640.00 | | | | | | | | | | |
| | | Section 23 | 640.00 | | | | | | | | | | |

| | | | | DEPTH | | ROYALTY | | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |
| | | Section 24: all excluding tide and submerged lands seaward of the line of mean high water | 625.00 | | | | | | | | | | |
| | | T13N, R2E, U.M. | | | | | | | | | | | |
| | | Section 33: all excluding tide and submerged lands seaward of the line of mean high water | 218.00 | | | | | | | | | | |
| | | Section 34: all excluding tide and submerged lands seaward of the line of mean high water | 398.00 | | | | | | | | | | |
| | | Section 35: all excluding tide and submerged lands seaward of the line of mean high water | 280.75 | | | | | | | | | | |
| | | Section 36: all excluding tide and submerged lands seaward of the line of mean high water | 59.12 | | | | | | | | | | |
| | | T12N, R2E, U.M. | | | | | | | | | | | |
| | | Section 1: all excluding tide and submerged lands seaward of the line of mean high water | 615.00 | | | | | | | | | | |
| | | Section 2 | 640.00 | | | | | | | | | | |
| | | Section 3 | 640.00 | | | | | | | | | | |
| | | Section 4 | 640.00 | | | | | | | | | | |

| Tr. No. | ADL No./ AK No. | Legal Description | Acres | DEPTH: Depth Restrictions | ROYALTY: Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI: ORRI Owners | Net ORRI (%) | Tract Owners | WI: Working Interest (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Section 9 | 640.00 | | | | | | | | | | |
| | | Section 10 | 640.00 | | | | | | | | | | |
| | | Section 11 | 640.00 | | | | | | | | | | |
| | | Section 12 | 640.00 | | | | | | | | | | |
| | | TOTAL | 16456.31 | | | | | | | | | | |
| 178 | ASRC 4743 | T12N, R4E, U.M. Section 19 (fractional): all | | None | 16.67000 | | ASRC 100.00 | 100.00 | 15.0000 | Kuukpik | 1.667000 | CPAI | 78.000000 |
| | | | | | | | | | | | | APC | 22.000000 |
| | | | | | | | | | | | | | 100.000000 |
| | | excluding tide and submerged lands seaward of the line of mean high water | 118.97 | | | | | | | | | | |
| | | TOTAL | 118.97 | | | | | | | | | | |

**TOTAL UNIT ACREAGE** **135,501.35**

* ASRC's net royalty amount reflects the net ORRI of Kuukpik.

** Sliding Scale Overriding Royalty

| | | | | DEPTH | | | ROYALTY | | | ORRI | | | WI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tr. No. | ADL No./ AK No. | Legal Description | Acres | Depth Restrictions | Original Royalty (%) | NPSL (%) | Royalty Owners | Mineral Owns. | Net Royalty | ORRI Owners | Net ORRI (%) | Tract Owners | Working Interest (%) |

**KEY:**

State: State of Alaska
W.G. Stroecker: William G. Stroecker
Petro-Hunt: Petro-Hunt, LLC
CPAI: ConocoPhillips Alaska, Inc.
Kuukpik Corp.: Kuukpik Corporation
CPAI*: CPAI, et al, as successor to Texaco
A.R. Nerland: A. Ronald Nerland
R W Res.: Rosewood Resources Inc.
APC: Anadarko Petroleum Corporation
ASRC: Arctic Slope Regional Corporation
Chevron: Chevron U.S.A. Inc.
Enea Tena Inv.: Enea Tekna Investments
Hunt Pet.: Hunt Petroleum Corporation
R.E. Wagner: Richard E. Wagner
CPAI**: CPAI, et al, as successor to Midgard Energy Company

* The Original Royalty Percentage of this lease will vary between 16.66667% and 33.33333%. Kuukpik shall receive an overriding royalty equal to 10% of the Original Royalty Percentage, payable out of ASRC Original Royalty Percentage share of production. For example, using a fictitious tract with equal ownership of mineral interest between the State and ASRC, if the royalty rate escalates to 20%, then Kuukpik shall be entitled to receive 2% overriding royalty (0.10 x 0.20 = 0.02) on 8/8ths of production, the State would receive 10% royalty on 8/8ths of production (0.50 x 0.20 = 0.10), and ASRC would receive 8% royalty on 8/8ths of production [(0.50 x 0.20) – (0.10 x 0.20) = 0.08].