# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 1/1/93 | | | | | | | | | | | | | | | | | | | | |
| 2/1/93 | | | | | | | | | | | | | | | | | | | | |
| 3/1/93 | | | | | | | | | | | | | | | | | | | | |
| 4/1/93 | | | | | | | | | | | | | | | | | | | | |
| 5/1/93 | | | | | | | | | | | | | | | | | | | | |
| 6/1/93 | | | | | | | | | | | | | | | | | | | | |
| 7/1/93 | | | | | | | | | | | | | | | | | | | | |
| 8/1/93 | | | | | | | | | | | | | | | | | | | | |
| 9/1/93 | | | | | | | | | | | | | | | | | | | | |
| 10/1/93 | | | | | | | | | | | | | | | | | | | | |
| 11/1/93 | | | | | | | | | | | | | | | | | | | | |
| 12/1/93 | | | | | | | | | | | | | | | | | | | | |
| 1/1/94 | | | | | | | | | | | | | | | | | | | | |
| 2/1/94 | | | | | | | | | | | | | | | | | | | | |
| 3/1/94 | | | | | | | | | | | | | | | | | | | | |
| 4/1/94 | | | | | | | | | | | | | 44069 | 44 | | | | | 25153 | 25 |
| 5/1/94 | | | | | | | | | | | | | 79882 | 124 | | | | | 43184 | 68 |
| 6/1/94 | | | | | | | | | | | | | 81993 | 206 | | | | | 78094 | 146 |
| 7/1/94 | | | | | | | | | | | | | 26978 | 233 | | | | | 76387 | 223 |
| 8/1/94 | | | | | | | | | | | | | 26123 | 259 | | | | | 93033 | 316 |
| 9/1/94 | | | | | | | | | | | | | 58748 | 318 | | | | | 40901 | 357 |
| 10/1/94 | | | | | | | | | | | | | 0 | 318 | | | | | 46783 | 404 |
| 11/1/94 | | | | | | | | | | | | | 0 | 318 | | | | | 51876 | 455 |
| 12/1/94 | | | | | | | | | | | | | 0 | 318 | | | | | 42268 | 498 |
| 1/1/95 | | | | | | | | | | | | | 0 | 318 | | | | | 37905 | 536 |
| 2/1/95 | | | | | | | | | | | | | 0 | 318 | | | | | 37713 | 573 |
| 3/1/95 | | | | | | | | | | | | | 8111 | 326 | | | | | 56722 | 630 |
| 4/1/95 | | | | | | | | | | | | | 62034 | 388 | 179176 | 179 | | | 30657 | 661 |
| 5/1/95 | | | | | | | | | | | | | 34885 | 423 | 182914 | 362 | | | 54761 | 715 |
| 6/1/95 | | | | | | | | | | | | | 50589 | 473 | 290367 | 652 | | | 56728 | 772 |
| 7/1/95 | | | | | | | | | | | | | 53562 | 527 | 187412 | 840 | | | 62351 | 835 |
| 8/1/95 | | | | | | | | | | | | | 66082 | 593 | 249633 | 1090 | | | 59817 | 894 |
| 9/1/95 | | | | | | | | | | | | | 65202 | 658 | 259020 | 1349 | | | 46977 | 941 |
| 10/1/95 | | | | | | | | | | | | | 67943 | 726 | 229302 | 1578 | | | 41033 | 982 |
| 11/1/95 | | | | | | | | | | | | | 52472 | 779 | 106566 | 1684 | | | 28038 | 1010 |
| 12/1/95 | | | | | | | | | | | | | 37661 | 816 | 0 | 1684 | | | 30865 | 1041 |
| 1/1/96 | | | | | | | | | | | | | 47666 | 864 | 0 | 1684 | | | 25796 | 1067 |
| 2/1/96 | | | | | | | | | | | | | 39751 | 904 | 0 | 1684 | | | 39126 | 1106 |

[File]Gas n NGL_Heald Point Wells



100027

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 3/1/96 | | | | | | | | | | | | | 41729 | 945 | 0 | 1684 | | | 39773 | 1146 |
| 4/1/96 | | | | | | | | | | | | | 38103 | 984 | 0 | 1684 | | | 33898 | 1180 |
| 5/1/96 | | | | | | | | | | | | | 34248 | 1018 | 0 | 1684 | | | 27222 | 1207 |
| 6/1/96 | | | 52763 | 53 | | | | | | | | | 39098 | 1057 | 195448 | 1880 | | | 31618 | 1239 |
| 7/1/96 | | | 80753 | 134 | | | | | | | | | 37767 | 1095 | 208098 | 2088 | | | 28033 | 1267 |
| 8/1/96 | | | 63170 | 197 | | | | | | | | | 33639 | 1128 | 113246 | 2201 | | | 26365 | 1293 |
| 9/1/96 | | | 96616 | 293 | | | | | | | | | 36036 | 1164 | 175619 | 2377 | | | 25591 | 1319 |
| 10/1/96 | 9415 | 9 | 98153 | 391 | | | | | | | | | 3878 | 1168 | 13349 | 2390 | | | 24715 | 1343 |
| 11/1/96 | 59638 | 69 | 0 | 391 | | | | | | | | | 0 | 1168 | 0 | 2390 | | | 25234 | 1369 |
| 12/1/96 | 68858 | 138 | 0 | 391 | | | | | | | | | 0 | 1168 | 0 | 2390 | | | 19702 | 1388 |
| 1/1/97 | 90441 | 228 | 0 | 391 | | | | | | | 0 | 0 | 21875 | 1190 | 109285 | 2499 | | | 22010 | 1410 |
| 2/1/97 | 20501 | 249 | 0 | 391 | | | | | | | 0 | 0 | 41150 | 1231 | 176204 | 2676 | | | 15789 | 1426 |
| 3/1/97 | 0 | 249 | 0 | 391 | | | | | | | 0 | 0 | 40538 | 1272 | 114966 | 2791 | | | 21419 | 1448 |
| 4/1/97 | 0 | 249 | 0 | 391 | | | | | | | 0 | 0 | 38121 | 1310 | 218623 | 3009 | | | 19918 | 1467 |
| 5/1/97 | 597 | 249 | 6433 | 398 | | | | | | | 0 | 0 | 33710 | 1344 | 465621 | 3475 | | | 16636 | 1484 |
| 6/1/97 | 57 | 250 | 51392 | 449 | | | | | | | 0 | 0 | 16269 | 1360 | 376372 | 3851 | | | 16110 | 1500 |
| 7/1/97 | 0 | 250 | 63132 | 512 | | | | | | | 0 | 0 | 24041 | 1384 | 316345 | 4168 | | | 16826 | 1517 |
| 8/1/97 | 29 | 250 | 56263 | 569 | | | | | | | 0 | 0 | 47035 | 1431 | 0 | 4168 | | | 15076 | 1532 |
| 9/1/97 | 938 | 250 | 52841 | 622 | | | | | | | 0 | 0 | 37772 | 1469 | 377877 | 4545 | | | 17557 | 1550 |
| 10/1/97 | 0 | 250 | 44229 | 666 | | | | | | | 0 | 0 | 33395 | 1502 | 403748 | 4949 | | | 16357 | 1566 |
| 11/1/97 | 1798 | 252 | 50966 | 717 | | | | | | | 0 | 0 | 36125 | 1538 | 199677 | 5149 | | | 17472 | 1583 |
| 12/1/97 | 16213 | 268 | 51787 | 768 | | | | | | | 0 | 0 | 38021 | 1576 | 77464 | 5226 | | | 17260 | 1601 |
| 1/1/98 | 17395 | 286 | 47369 | 816 | | | | | | | 0 | 0 | 44958 | 1621 | 0 | 5226 | | | 16539 | 1617 |
| 2/1/98 | 11004 | 297 | 44465 | 860 | | | | | | | 0 | 0 | 28634 | 1650 | 0 | 5226 | | | 15501 | 1633 |
| 3/1/98 | 20720 | 318 | 49066 | 909 | | | | | | | 0 | 0 | 24904 | 1675 | 140748 | 5367 | | | 16973 | 1650 |
| 4/1/98 | 12433 | 330 | 47949 | 957 | | | | | | | 0 | 0 | 29132 | 1704 | 0 | 5367 | | | 18208 | 1668 |
| 5/1/98 | 4645 | 335 | 47895 | 1005 | | | | | | | 0 | 0 | 42471 | 1746 | 0 | 5367 | | | 14921 | 1683 |
| 6/1/98 | 496 | 335 | 41737 | 1047 | | | | | | | 0 | 0 | 45911 | 1792 | 180214 | 5547 | | | 3268 | 1686 |
| 7/1/98 | 0 | 335 | 49847 | 1097 | | | | | | | 0 | 0 | 35149 | 1827 | 0 | 5547 | | | 15294 | 1701 |
| 8/1/98 | 42 | 335 | 38914 | 1136 | | | | | | | 0 | 0 | 29693 | 1857 | 32559 | 5580 | | | 17865 | 1719 |
| 9/1/98 | 0 | 335 | 40199 | 1176 | | | | | | | 0 | 0 | 63539 | 1921 | 68280 | 5648 | | | 20299 | 1740 |
| 10/1/98 | 0 | 335 | 60955 | 1237 | | | | | | | 0 | 0 | 45538 | 1966 | 47711 | 5696 | | | 19198 | 1759 |
| 11/1/98 | 0 | 335 | 56789 | 1294 | | | | | | | 0 | 0 | 51106 | 2017 | 0 | 5696 | | | 22456 | 1781 |
| 12/1/98 | 0 | 335 | 51268 | 1345 | | | | | | | 0 | 0 | 68752 | 2086 | 32623 | 5728 | | | 18201 | 1799 |
| 1/1/99 | 354 | 336 | 45086 | 1390 | | | | | | | 0 | 0 | 81715 | 2168 | 154245 | 5883 | | | 10719 | 1810 |
| 2/1/99 | 96 | 336 | 39110 | 1429 | | | | | | | 0 | 0 | 88699 | 2257 | 0 | 5883 | | | 11936 | 1822 |
| 3/1/99 | 0 | 336 | 43495 | 1473 | | | | | | | 0 | 0 | 97656 | 2354 | 0 | 5883 | | | 16671 | 1839 |
| 4/1/99 | 0 | 336 | 41173 | 1514 | | | | | | | 0 | 0 | 92768 | 2447 | 28381 | 5911 | | | 15813 | 1855 |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 5/1/99 | 0 | 336 | 36212 | 1550 | | | | | | | 0 | 0 | 149212 | 2596 | 52385 | 5963 | | | 12527 | 1867 |
| 6/1/99 | 0 | 336 | 48617 | 1599 | | | | | | | 0 | 0 | 112523 | 2709 | 36922 | 6000 | | | 14698 | 1882 |
| 7/1/99 | 0 | 336 | 58595 | 1657 | | | | | | | 0 | 0 | 209561 | 2918 | 0 | 6000 | | | 14977 | 1897 |
| 8/1/99 | 0 | 336 | 57929 | 1715 | | | | | | | 0 | 0 | 293732 | 3212 | 0 | 6000 | | | 17401 | 1914 |
| 9/1/99 | 0 | 336 | 48968 | 1764 | | | | | | | 0 | 0 | 272465 | 3484 | 0 | 6000 | | | 16761 | 1931 |
| 10/1/99 | 0 | 336 | 45383 | 1810 | | | | | | | 0 | 0 | 93562 | 3578 | 10575 | 6011 | | | 11315 | 1942 |
| 11/1/99 | 0 | 336 | 35645 | 1845 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 20839 | 1963 |
| 12/1/99 | 0 | 336 | 37511 | 1883 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 18110 | 1981 |
| 1/1/00 | 0 | 336 | 41289 | 1924 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 17912 | 1999 |
| 2/1/00 | 0 | 336 | 34315 | 1958 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 13499 | 2013 |
| 3/1/00 | 0 | 336 | 32945 | 1991 | | | | | | | 0 | 0 | 11 | 3578 | 0 | 6011 | | | 14271 | 2027 |
| 4/1/00 | 0 | 336 | 31043 | 2022 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 15592 | 2043 |
| 5/1/00 | 0 | 336 | 28357 | 2051 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 12261 | 2055 |
| 6/1/00 | 0 | 336 | 14110 | 2065 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 12695 | 2067 |
| 7/1/00 | 0 | 336 | 12592 | 2077 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 8656 | 2076 |
| 8/1/00 | 0 | 336 | 11233 | 2089 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 13227 | 2089 |
| 9/1/00 | 0 | 336 | 16795 | 2105 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 12198 | 2102 |
| 10/1/00 | 0 | 336 | 17896 | 2123 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 12786 | 2114 |
| 11/1/00 | 0 | 336 | 16520 | 2140 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 4372 | 2119 |
| 12/1/00 | 0 | 336 | 17451 | 2157 | | | | | | | 3 | 0 | 0 | 3578 | 0 | 6011 | | | 8742 | 2127 |
| 1/1/01 | 0 | 336 | 17955 | 2175 | | | | | | | 18 | 0 | 0 | 3578 | 0 | 6011 | | | 8024 | 2135 |
| 2/1/01 | 0 | 336 | 14147 | 2189 | | | | | | | 0 | 0 | 0 | 3578 | 0 | 6011 | | | 7518 | 2143 |
| 3/1/01 | 0 | 336 | 9084 | 2198 | | | | | | | 0 | 0 | 29 | 3578 | 0 | 6011 | | | 16398 | 2159 |
| 4/1/01 | 0 | 336 | 4336 | 2203 | | | | | | | 0 | 0 | 6982 | 3585 | 0 | 6011 | | | 14962 | 2174 |
| 5/1/01 | 0 | 336 | 8429 | 2211 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 11391 | 2186 |
| 6/1/01 | 0 | 336 | 3634 | 2215 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 14767 | 2201 |
| 7/1/01 | 0 | 336 | 4358 | 2219 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 16909 | 2217 |
| 8/1/01 | 0 | 336 | 5961 | 2225 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 18764 | 2236 |
| 9/1/01 | 0 | 336 | 7808 | 2233 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 12910 | 2249 |
| 10/1/01 | 0 | 336 | 10088 | 2243 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 9452 | 2259 |
| 11/1/01 | 0 | 336 | 10326 | 2253 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 11824 | 2270 |
| 12/1/01 | 0 | 336 | 8000 | 2261 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | | | 19389 | 2290 |
| 1/1/02 | 0 | 336 | 816 | 2262 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 0 | 24134 | 2314 |
| 2/1/02 | 0 | 336 | 0 | 2262 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1514 | 2 | 11659 | 2326 |
| 3/1/02 | 0 | 336 | 0 | 2262 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 563 | 2 | 12981 | 2339 |
| 4/1/02 | 0 | 336 | 1218 | 2263 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2053 | 4 | 7810 | 2346 |
| 5/1/02 | 0 | 336 | 3365 | 2267 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1568 | 6 | 17044 | 2363 |
| 6/1/02 | 0 | 336 | 22226 | 2289 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 103 | 6 | 10975 | 2374 |

[File]Gas n NGL_Heald Point Wells

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 7/1/02 | 0 | 336 | 4497 | 2293 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 294 | 6 | 0 | 2374 |
| 8/1/02 | 0 | 336 | 5171 | 2299 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 939 | 7 | 0 | 2374 |
| 9/1/02 | 0 | 336 | 4048 | 2303 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 25 | 7 | 0 | 2374 |
| 10/1/02 | 0 | 336 | 6323 | 2309 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2954 | 10 | 0 | 2374 |
| 11/1/02 | 0 | 336 | 3854 | 2313 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 613 | 11 | 0 | 2374 |
| 12/1/02 | 0 | 336 | 4918 | 2318 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1475 | 12 | 0 | 2374 |
| 1/1/03 | 0 | 336 | 6506 | 2324 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1112 | 13 | 0 | 2374 |
| 2/1/03 | 0 | 336 | 4665 | 2329 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2259 | 15 | 0 | 2374 |
| 3/1/03 | 0 | 336 | 4487 | 2333 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2591 | 18 | 0 | 2374 |
| 4/1/03 | 0 | 336 | 5460 | 2339 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2607 | 21 | 0 | 2374 |
| 5/1/03 | 0 | 336 | 10398 | 2349 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 3560 | 24 | 0 | 2374 |
| 6/1/03 | 0 | 336 | 10278 | 2360 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 3087 | 27 | 0 | 2374 |
| 7/1/03 | 0 | 336 | 10527 | 2370 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2617 | 30 | 0 | 2374 |
| 8/1/03 | 0 | 336 | 7052 | 2377 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2181 | 32 | 0 | 2374 |
| 9/1/03 | 0 | 336 | 10139 | 2387 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1091 | 33 | 0 | 2374 |
| 10/1/03 | 0 | 336 | 4312 | 2392 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 357 | 34 | 0 | 2374 |
| 11/1/03 | 0 | 336 | 2471 | 2394 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 928 | 34 | 0 | 2374 |
| 12/1/03 | 0 | 336 | 11870 | 2406 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1759 | 36 | 0 | 2374 |
| 1/1/04 | 0 | 336 | 9320 | 2415 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 819 | 37 | 0 | 2374 |
| 2/1/04 | 0 | 336 | 9593 | 2425 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 3031 | 40 | 0 | 2374 |
| 3/1/04 | 0 | 336 | 10693 | 2436 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1967 | 42 | 0 | 2374 |
| 4/1/04 | 0 | 336 | 9961 | 2446 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1859 | 44 | 0 | 2374 |
| 5/1/04 | 0 | 336 | 9039 | 2455 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 798 | 45 | 10352 | 2385 |
| 6/1/04 | 0 | 336 | 11226 | 2466 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1701 | 46 | 6843 | 2392 |
| 7/1/04 | 0 | 336 | 3354 | 2469 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 761 | 47 | 6453 | 2398 |
| 8/1/04 | 0 | 336 | 2918 | 2472 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1230 | 48 | 7227 | 2405 |
| 9/1/04 | 0 | 336 | 1435 | 2473 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1752 | 50 | 8155 | 2413 |
| 10/1/04 | 0 | 336 | 6779 | 2480 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 4930 | 55 | 5901 | 2419 |
| 11/1/04 | 0 | 336 | 2781 | 2483 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1156 | 56 | 3868 | 2423 |
| 12/1/04 | 0 | 336 | 3077 | 2486 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 42729 | 99 | 3675 | 2427 |
| 1/1/05 | 0 | 336 | 1954 | 2488 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 11 | 99 | 6806 | 2434 |
| 2/1/05 | 0 | 336 | 1909 | 2490 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 99 | 7098 | 2441 |
| 3/1/05 | 0 | 336 | 5658 | 2496 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 99 | 6257 | 2447 |
| 4/1/05 | 0 | 336 | 3622 | 2499 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 99 | 0 | 2447 |
| 5/1/05 | 0 | 336 | 1164 | 2500 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 99 | 0 | 2447 |
| 6/1/05 | 0 | 336 | 1786 | 2502 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 2191 | 101 | 0 | 2447 |
| 7/1/05 | 0 | 336 | 193 | 2502 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 337 | 102 | 0 | 2447 |
| 8/1/05 | 0 | 336 | 7250 | 2510 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 540 | 102 | 0 | 2447 |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 9/1/05 | 0 | 336 | 2816 | 2512 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1345 | 103 | 0 | 2447 |
| 10/1/05 | 0 | 336 | 273 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 4 | 103 | 0 | 2447 |
| 11/1/05 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 103 | 0 | 2447 |
| 12/1/05 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 103 | 0 | 2447 |
| 1/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 103 | 0 | 2447 |
| 2/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 289 | 104 | 0 | 2447 |
| 3/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 43 | 104 | 0 | 2447 |
| 4/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 988 | 105 | 0 | 2447 |
| 5/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 512 | 105 | 0 | 2447 |
| 6/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 1972 | 107 | 0 | 2447 |
| 7/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 59 | 107 | 0 | 2447 |
| 8/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 3 | 107 | 0 | 2447 |
| 9/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 107 | 0 | 2447 |
| 10/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 107 | 0 | 2447 |
| 11/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 107 | 0 | 2447 |
| 12/1/06 | 0 | 336 | 0 | 2513 | | | | | | | 0 | 0 | 0 | 3585 | 0 | 6011 | 0 | 107 | 0 | 2447 |

[File]Gas n NGL_Heald Point Wells

100031

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-20A | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 1/1/93 | | | | | | | | | | | | | 1010658 | 1011 | | | | | | |
| 2/1/93 | | | | | | | | | | | | | 1302267 | 2313 | | | | | | |
| 3/1/93 | | | | | | | | | | | | | 0 | 2313 | | | | | | |
| 4/1/93 | | | | | | | | | | | | | 0 | 2313 | | | | | | |
| 5/1/93 | | | | | | | | | | | | | 999644 | 3313 | | | | | | |
| 6/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 7/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 8/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 9/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 10/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 11/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 12/1/93 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 1/1/94 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 2/1/94 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 3/1/94 | | | | | | | | | | | | | 0 | 3313 | | | | | | |
| 4/1/94 | | | | | 45963 | 46 | | | | | | | 71083 | 3384 | | | | | | |
| 5/1/94 | | | | | 92110 | 138 | | | | | | | 106425 | 3490 | | | | | | |
| 6/1/94 | | | | | 58128 | 196 | | | 25859 | 26 | | | 78725 | 3569 | | | | | | |
| 7/1/94 | | | | | 68275 | 264 | | | 87443 | 113 | | | 105520 | 3674 | | | | | | |
| 8/1/94 | | | 0 | 0 | 30034 | 295 | | | 94217 | 208 | | | 111080 | 3785 | | | | | | |
| 9/1/94 | | | 0 | 0 | 0 | 295 | | | 103109 | 311 | | | 129241 | 3915 | | | | | | |
| 10/1/94 | | | 0 | 0 | 0 | 295 | | | 105947 | 417 | | | 153869 | 4069 | | | | | | |
| 11/1/94 | | | 0 | 0 | 13563 | 308 | | | 86931 | 504 | | | 127013 | 4196 | | | | | | |
| 12/1/94 | | | 458 | 0 | 98339 | 406 | | | 0 | 504 | | | 151506 | 4347 | | | | | | |
| 1/1/95 | | | 80122 | 81 | 69017 | 475 | | | 36917 | 540 | | | 155221 | 4502 | | | | | | |
| 2/1/95 | | | 50175 | 131 | 82603 | 558 | | | 66715 | 607 | | | 134612 | 4637 | | | | | | |
| 3/1/95 | | | 31614 | 162 | 86476 | 645 | | | 65597 | 673 | | | 122859 | 4760 | | | | | | |
| 4/1/95 | | | 0 | 162 | 93029 | 738 | | | 13587 | 686 | | | 230566 | 4990 | 9199 | 9 | | | | |
| 5/1/95 | | | 0 | 162 | 93520 | 831 | | | 3634 | 690 | | | 241067 | 5231 | 118898 | 128 | | | | |
| 6/1/95 | | | 0 | 162 | 57412 | 888 | | | 14624 | 705 | | | 249227 | 5481 | 77246 | 205 | | | | |
| 7/1/95 | | | 0 | 162 | 45218 | 934 | | | 0 | 705 | | | 257402 | 5738 | 0 | 205 | | | | |
| 8/1/95 | | | 0 | 162 | 56940 | 991 | | | 0 | 705 | | | 267777 | 6006 | 57158 | 263 | | | | |
| 9/1/95 | | | 9488 | 172 | 44307 | 1035 | | | 0 | 705 | | | 254062 | 6260 | 75959 | 338 | | | | |
| 10/1/95 | | | 37684 | 210 | 57764 | 1093 | | | 0 | 705 | | | 269587 | 6530 | 58828 | 397 | | | | |
| 11/1/95 | | | 22306 | 232 | 69360 | 1162 | | | 0 | 705 | | | 195000 | 6725 | 68486 | 466 | | | | |
| 12/1/95 | | | 14167 | 246 | 80352 | 1242 | | | 0 | 705 | | | 278229 | 7003 | 73945 | 540 | | | | |
| 1/1/96 | | | 14803 | 261 | 110485 | 1353 | | | 0 | 705 | | | 276259 | 7279 | 80177 | 620 | | | | |
| 2/1/96 | | | 10153 | 271 | 132084 | 1485 | | | 0 | 705 | | | 224160 | 7503 | 79869 | 700 | | | | |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-20A | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 3/1/96 | | | 833 | 272 | 137253 | 1622 | | | 0 | 705 | | | 270655 | 7774 | 90226 | 790 | | | | |
| 4/1/96 | | | 2690 | 274 | 117707 | 1740 | | | 0 | 705 | | | 263068 | 8037 | 92788 | 883 | | | | |
| 5/1/96 | | | 0 | 274 | 138784 | 1879 | | | 0 | 705 | | | 238958 | 8276 | 86223 | 969 | | | | |
| 6/1/96 | | | 1616 | 276 | 145132 | 2024 | | | 0 | 705 | | | 257086 | 8533 | 88353 | 1057 | | | | |
| 7/1/96 | | | 3302 | 279 | 142274 | 2166 | | | 0 | 705 | | | 263105 | 8796 | 86078 | 1143 | | | | |
| 8/1/96 | | | 3344 | 283 | 130032 | 2296 | | | 0 | 705 | | | 193270 | 8989 | 91251 | 1235 | 49950 | 50 | | |
| 9/1/96 | | | 4735 | 287 | 94152 | 2390 | | | 0 | 705 | | | 262918 | 9252 | 79509 | 1314 | 117120 | 167 | | |
| 10/1/96 | | | 4753 | 292 | 135281 | 2526 | | | 0 | 705 | | | 259194 | 9511 | 100213 | 1414 | 95119 | 262 | | |
| 11/1/96 | | | 0 | 292 | 122568 | 2648 | | | 0 | 705 | | | 252792 | 9764 | 109452 | 1524 | 0 | 262 | | |
| 12/1/96 | | | 0 | 292 | 128281 | 2776 | | | 0 | 705 | | | 263107 | 10027 | 98571 | 1622 | 0 | 262 | | |
| 1/1/97 | | | 7969 | 300 | 133632 | 2910 | | | 0 | 705 | | | 256402 | 10284 | 91934 | 1714 | 0 | 262 | | |
| 2/1/97 | | | 0 | 300 | 111169 | 3021 | | | 0 | 705 | | | 248761 | 10532 | 76131 | 1790 | 0 | 262 | | |
| 3/1/97 | | | 0 | 300 | 99864 | 3121 | | | 0 | 705 | | | 296121 | 10829 | 82423 | 1873 | 0 | 262 | | |
| 4/1/97 | | | 0 | 300 | 114108 | 3235 | | | 0 | 705 | | | 271366 | 11100 | 89536 | 1962 | 0 | 262 | 58640 | 59 |
| 5/1/97 | | | 0 | 300 | 106093 | 3341 | | | 0 | 705 | | | 286838 | 11387 | 92863 | 2055 | 0 | 262 | 0 | 59 |
| 6/1/97 | | | 0 | 300 | 93347 | 3435 | | | 0 | 705 | | | 269292 | 11656 | 90338 | 2146 | 44315 | 307 | 0 | 59 |
| 7/1/97 | | | 0 | 300 | 100845 | 3536 | | | 0 | 705 | | | 255014 | 11911 | 101227 | 2247 | 60258 | 367 | 0 | 59 |
| 8/1/97 | | | 0 | 300 | 72500 | 3608 | | | 0 | 705 | 2191 | 2 | 261999 | 12173 | 99159 | 2346 | 52412 | 419 | 0 | 59 |
| 9/1/97 | | | 0 | 300 | 76522 | 3685 | | | 0 | 705 | 11 | 2 | 264137 | 12437 | 97692 | 2444 | 50290 | 469 | 0 | 59 |
| 10/1/97 | | | 0 | 300 | 74928 | 3759 | | | 0 | 705 | 1409 | 4 | 260928 | 12698 | 95004 | 2539 | 46437 | 516 | 0 | 59 |
| 11/1/97 | | | 0 | 300 | 66523 | 3826 | | | 0 | 705 | 1928 | 6 | 271272 | 12969 | 90777 | 2630 | 44012 | 560 | 0 | 59 |
| 12/1/97 | | | 0 | 300 | 80859 | 3907 | | | 0 | 705 | 91343 | 97 | 279318 | 13249 | 99567 | 2729 | 34409 | 594 | 0 | 59 |
| 1/1/98 | | | 0 | 300 | 44206 | 3951 | | | 0 | 705 | 128123 | 225 | 222845 | 13472 | 92223 | 2821 | 11157 | 605 | 0 | 59 |
| 2/1/98 | | | 0 | 300 | 57885 | 4009 | | | 0 | 705 | 163268 | 388 | 264512 | 13736 | 64710 | 2886 | 29358 | 635 | 49594 | 108 |
| 3/1/98 | | | 0 | 300 | 57555 | 4066 | | | 0 | 705 | 105055 | 493 | 264646 | 14001 | 81923 | 2968 | 50934 | 686 | 73883 | 182 |
| 4/1/98 | | | 0 | 300 | 51117 | 4118 | | | 0 | 705 | 117929 | 611 | 278312 | 14279 | 76220 | 3044 | 51509 | 737 | 60141 | 242 |
| 5/1/98 | | | 0 | 300 | 62875 | 4180 | | | 0 | 705 | 213813 | 825 | 280555 | 14560 | 80209 | 3124 | 48705 | 786 | 64479 | 307 |
| 6/1/98 | | | 0 | 300 | 26348 | 4207 | | | 0 | 705 | 215910 | 1041 | 281734 | 14841 | 67821 | 3192 | 47315 | 833 | 75761 | 382 |
| 7/1/98 | | | 0 | 300 | 5633 | 4212 | | | 0 | 705 | 229925 | 1271 | 293203 | 15135 | 91513 | 3284 | 52544 | 886 | 85470 | 468 |
| 8/1/98 | | | 0 | 300 | 1334 | 4214 | | | 0 | 705 | 230426 | 1501 | 294052 | 15429 | 77770 | 3361 | 46441 | 932 | 118074 | 586 |
| 9/1/98 | | | 2935 | 303 | 1575 | 4215 | | | 0 | 705 | 230044 | 1731 | 289712 | 15718 | 81678 | 3443 | 48087 | 980 | 115124 | 701 |
| 10/1/98 | | | 48243 | 351 | 76574 | 4292 | | | 0 | 705 | 223638 | 1955 | 299693 | 16018 | 83310 | 3526 | 58763 | 1039 | 108141 | 809 |
| 11/1/98 | | | 132760 | 484 | 29502 | 4321 | | | 0 | 705 | 73367 | 2028 | 259697 | 16278 | 85250 | 3612 | 60072 | 1099 | 85202 | 895 |
| 12/1/98 | | | 66799 | 551 | 36368 | 4358 | | | 0 | 705 | 200867 | 2229 | 287278 | 16565 | 81890 | 3694 | 56412 | 1156 | 87336 | 982 |
| 1/1/99 | | | 95514 | 646 | 37975 | 4396 | | | 0 | 705 | 222275 | 2452 | 282028 | 16847 | 83851 | 3777 | 42633 | 1198 | 86565 | 1068 |
| 2/1/99 | | | 196021 | 842 | 30073 | 4426 | | | 0 | 705 | 210410 | 2662 | 261940 | 17109 | 78576 | 3856 | 31834 | 1230 | 78253 | 1147 |
| 3/1/99 | | | 188169 | 1031 | 36663 | 4463 | | | 0 | 705 | 237384 | 2899 | 294811 | 17404 | 90162 | 3946 | 32175 | 1262 | 85783 | 1232 |
| 4/1/99 | | | 95705 | 1126 | 38348 | 4501 | | | 0 | 705 | 217192 | 3117 | 272171 | 17676 | 75133 | 4021 | 35141 | 1297 | 70129 | 1303 |

[File]Gas n NGL_Heald Point Wells



100033

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-20A | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 5/1/99 | | | 40231 | 1167 | 29777 | 4531 | | | | | | | | | | | | | | |
| 6/1/99 | | | 26069 | 1193 | 22130 | 4553 | | | 0 | 705 | 212206 | 3329 | 273204 | 17949 | 98682 | 4120 | 22354 | 1320 | 87423 | 1390 |
| 7/1/99 | | | 19463 | 1212 | 29692 | 4582 | | | 0 | 705 | 0 | 3329 | 295498 | 18245 | 97233 | 4217 | 18319 | 1338 | 50825 | 1441 |
| 8/1/99 | | | 22388 | 1235 | 40360 | 4623 | | | 0 | 705 | 65727 | 3394 | 295301 | 18540 | 97337 | 4315 | 19032 | 1357 | 104427 | 1545 |
| 9/1/99 | | | 17521 | 1252 | 32863 | 4656 | | | 0 | 705 | 177810 | 3572 | 282119 | 18822 | 94413 | 4409 | 16414 | 1374 | 106891 | 1652 |
| 10/1/99 | | | 14526 | 1267 | 35976 | 4692 | | | 0 | 705 | 207701 | 3780 | 252374 | 19074 | 81009 | 4490 | 6806 | 1380 | 88001 | 1740 |
| 11/1/99 | | | 14794 | 1281 | 31285 | 4723 | | | 0 | 705 | 232056 | 4012 | 269318 | 19344 | 74412 | 4564 | 17323 | 1398 | 79931 | 1820 |
| 12/1/99 | | | 7486 | 1289 | 21208 | 4744 | | | 0 | 705 | 233580 | 4246 | 249924 | 19594 | 61784 | 4626 | 13369 | 1411 | 75907 | 1896 |
| 1/1/00 | | | 11166 | 1300 | 31499 | 4776 | | | 0 | 705 | 223513 | 4469 | 255533 | 19849 | 68252 | 4694 | 8395 | 1419 | 87667 | 1984 |
| 2/1/00 | | | 14208 | 1314 | 36839 | 4812 | | | 0 | 705 | 243165 | 4712 | 263067 | 20112 | 70599 | 4765 | 10131 | 1430 | 86912 | 2071 |
| 3/1/00 | | | 11615 | 1326 | 41548 | 4854 | | | 0 | 705 | 216388 | 4929 | 239403 | 20352 | 51964 | 4817 | 9567 | 1439 | 85180 | 2156 |
| 4/1/00 | | | 6790 | 1333 | 47201 | 4901 | | | 0 | 705 | 138437 | 5067 | 250828 | 20603 | 58733 | 4876 | 8631 | 1448 | 95293 | 2251 |
| 5/1/00 | | | 16187 | 1349 | 30348 | 4932 | | | 0 | 705 | 64046 | 5131 | 247570 | 20850 | 54648 | 4930 | 9645 | 1457 | 91922 | 2343 |
| 6/1/00 | | | 15107 | 1364 | 17335 | 4949 | | | 0 | 705 | 223864 | 5355 | 247642 | 21098 | 50316 | 4981 | 8086 | 1465 | 87589 | 2431 |
| 7/1/00 | | | 29940 | 1394 | 19494 | 4968 | | | 0 | 705 | 54424 | 5409 | 191922 | 21290 | 50418 | 5031 | 1006 | 1466 | 92795 | 2523 |
| 8/1/00 | | | 13031 | 1407 | 21113 | 4990 | | | 0 | 705 | 15850 | 5425 | 195341 | 21485 | 49037 | 5080 | 0 | 1466 | 96327 | 2620 |
| 9/1/00 | | | 15002 | 1422 | 34340 | 5024 | | | 0 | 705 | 199915 | 5625 | 120117 | 21605 | 45618 | 5126 | 0 | 1466 | 90624 | 2710 |
| 10/1/00 | | | 13660 | 1436 | 38063 | 5062 | | | 0 | 705 | 48250 | 5673 | 226608 | 21832 | 40783 | 5167 | 0 | 1466 | 80947 | 2791 |
| 11/1/00 | | | 12117 | 1448 | 9516 | 5071 | | | 0 | 705 | 161732 | 5835 | 254184 | 22086 | 33626 | 5200 | 0 | 1466 | 84204 | 2875 |
| 12/1/00 | | | 16746 | 1464 | 2825 | 5074 | | | 0 | 705 | 219612 | 6055 | 224866 | 22311 | 39075 | 5239 | 0 | 1466 | 81954 | 2957 |
| 1/1/01 | | | 21636 | 1486 | 0 | 5074 | | | 0 | 705 | 224080 | 6279 | 217881 | 22529 | 40977 | 5280 | 0 | 1466 | 81608 | 3039 |
| 2/1/01 | | | 19937 | 1506 | 0 | 5074 | | | 0 | 705 | 225526 | 6504 | 215757 | 22744 | 32136 | 5312 | 0 | 1466 | 78638 | 3118 |
| 3/1/01 | | | 19306 | 1525 | 1288 | 5076 | | | 0 | 705 | 141521 | 6646 | 168258 | 22913 | 30695 | 5343 | 0 | 1466 | 68019 | 3186 |
| 4/1/01 | | | 19539 | 1545 | 6005 | 5082 | | | 0 | 705 | 95424 | 6741 | 228309 | 23141 | 31907 | 5375 | 0 | 1466 | 66381 | 3252 |
| 5/1/01 | | | 15408 | 1560 | 0 | 5082 | | | 0 | 705 | 0 | 6741 | 140074 | 23281 | 29032 | 5404 | 0 | 1466 | 53367 | 3305 |
| 6/1/01 | | | 15874 | 1576 | 0 | 5082 | | | 0 | 705 | 46367 | 6788 | 74981 | 23356 | 28663 | 5433 | 0 | 1466 | 70764 | 3376 |
| 7/1/01 | | | 19623 | 1596 | 0 | 5082 | | | 0 | 705 | 80951 | 6869 | 121009 | 23477 | 27194 | 5460 | 0 | 1466 | 65633 | 3442 |
| 8/1/01 | | | 17714 | 1613 | 0 | 5082 | | | 0 | 705 | 24167 | 6893 | 100883 | 23578 | 28668 | 5489 | 0 | 1466 | 70510 | 3512 |
| 9/1/01 | | | 104842 | 1718 | 0 | 5082 | | | 0 | 705 | 50746 | 6944 | 65233 | 23643 | 27243 | 5516 | 0 | 1466 | 66015 | 3578 |
| 10/1/01 | | | 213270 | 1932 | 0 | 5082 | | | 0 | 705 | 18660 | 6962 | 94000 | 23737 | 24752 | 5541 | 0 | 1466 | 55732 | 3634 |
| 11/1/01 | | | 167191 | 2099 | 0 | 5082 | | | 0 | 705 | 52886 | 7015 | 174792 | 23912 | 20811 | 5561 | 0 | 1466 | 39936 | 3674 |
| 12/1/01 | | | 38409 | 2137 | 0 | 5082 | | | 0 | 705 | 88138 | 7103 | 208004 | 24120 | 17515 | 5579 | 0 | 1466 | 41607 | 3716 |
| 1/1/02 | | | 19117 | 2156 | 0 | 5082 | 14804 | 15 | 0 | 705 | 126380 | 7230 | 213315 | 24333 | 17606 | 5596 | 0 | 1466 | 48529 | 3764 |
| 2/1/02 | | | 11952 | 2168 | 0 | 5082 | 15914 | 31 | 0 | 705 | 171827 | 7401 | 198228 | 24531 | 14841 | 5611 | 0 | 1466 | 50834 | 3815 |
| 3/1/02 | | | 11696 | 2180 | 0 | 5082 | 7557 | 38 | 0 | 705 | 30619 | 7432 | 160190 | 24692 | 11977 | 5623 | 0 | 1466 | 41009 | 3856 |
| 4/1/02 | | | 12072 | 2192 | 0 | 5082 | 4595 | 43 | 0 | 705 | 0 | 7432 | 80427 | 24772 | 2645 | 5626 | 0 | 1466 | 48538 | 3905 |
| 5/1/02 | | | 10593 | 2203 | 0 | 5082 | 4616 | 47 | 0 | 705 | 150222 | 7582 | 187364 | 24959 | 6414 | 5632 | 0 | 1466 | 42627 | 3947 |
| 6/1/02 | | | 11232 | 2214 | 0 | 5082 | 12377 | 60 | 0 | 705 | 148797 | 7843 | 128666 | 25250 | 10860 | 5651 | 0 | 1466 | 43612 | 4036 |

[File]Gas n NGL_Heald Point Wells

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-20A | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 7/1/02 | | | 19237 | 2233 | 0 | 5082 | 21449 | 81 | 0 | 705 | 38183 | 7881 | 107243 | 25357 | 11892 | 5663 | 0 | 1466 | 39379 | 4075 |
| 8/1/02 | | | 9725 | 2243 | 0 | 5082 | 18926 | 100 | 0 | 705 | 114371 | 7995 | 194213 | 25552 | 8909 | 5672 | 0 | 1466 | 38412 | 4114 |
| 9/1/02 | | | 5209 | 2248 | 0 | 5082 | 16411 | 117 | 0 | 705 | 72317 | 8068 | 141294 | 25693 | 8316 | 5680 | 0 | 1466 | 35956 | 4150 |
| 10/1/02 | | | 5799 | 2254 | 0 | 5082 | 11731 | 128 | 0 | 705 | 121200 | 8189 | 165839 | 25859 | 6042 | 5686 | 0 | 1466 | 38058 | 4188 |
| 11/1/02 | | | 2763 | 2257 | 0 | 5082 | 9241 | 138 | 0 | 705 | 97332 | 8286 | 179461 | 26038 | 7573 | 5694 | 0 | 1466 | 25624 | 4213 |
| 12/1/02 | | | 4245 | 2261 | 0 | 5082 | 2434 | 140 | 0 | 705 | 193669 | 8480 | 175016 | 26213 | 9884 | 5704 | 0 | 1466 | 30938 | 4244 |
| 1/1/03 | | | 5897 | 2267 | 0 | 5082 | 3389 | 143 | 0 | 705 | 157653 | 8637 | 176372 | 26390 | 7870 | 5712 | 0 | 1466 | 30588 | 4275 |
| 2/1/03 | | | 5979 | 2273 | 0 | 5082 | 29174 | 173 | 0 | 705 | 151284 | 8789 | 149666 | 26539 | 4655 | 5716 | 0 | 1466 | 25783 | 4301 |
| 3/1/03 | | | 7785 | 2280 | 0 | 5082 | 31878 | 204 | 0 | 705 | 154792 | 8943 | 153449 | 26693 | 9663 | 5726 | 0 | 1466 | 27671 | 4328 |
| 4/1/03 | | | 8791 | 2289 | 0 | 5082 | 37631 | 242 | 0 | 705 | 115469 | 9059 | 116754 | 26810 | 7520 | 5734 | 0 | 1466 | 26745 | 4355 |
| 5/1/03 | | | 10669 | 2300 | 0 | 5082 | 30385 | 273 | 0 | 705 | 131826 | 9191 | 100666 | 26910 | 7253 | 5741 | 0 | 1466 | 28138 | 4383 |
| 6/1/03 | | | 9494 | 2309 | 0 | 5082 | 17575 | 290 | 0 | 705 | 161552 | 9352 | 135238 | 27045 | 6889 | 5748 | 0 | 1466 | 28372 | 4412 |
| 7/1/03 | | | 10464 | 2320 | 0 | 5082 | 22929 | 313 | 0 | 705 | 154847 | 9507 | 146654 | 27192 | 7500 | 5755 | 0 | 1466 | 28643 | 4440 |
| 8/1/03 | | | 7527 | 2327 | 0 | 5082 | 27986 | 341 | 0 | 705 | 95526 | 9603 | 138540 | 27331 | 4667 | 5760 | 0 | 1466 | 13866 | 4454 |
| 9/1/03 | | | 11657 | 2339 | 0 | 5082 | 30157 | 371 | 0 | 705 | 149474 | 9752 | 172401 | 27503 | 8898 | 5769 | 0 | 1466 | 24196 | 4478 |
| 10/1/03 | | | 11396 | 2350 | 0 | 5082 | 34730 | 406 | 0 | 705 | 147274 | 9899 | 122806 | 27626 | 333 | 5769 | 0 | 1466 | 24076 | 4502 |
| 11/1/03 | | | 7244 | 2358 | 0 | 5082 | 16559 | 422 | 0 | 705 | 127901 | 10027 | 179195 | 27805 | 2768 | 5772 | 0 | 1466 | 22175 | 4525 |
| 12/1/03 | | | 10283 | 2368 | 0 | 5082 | 56675 | 479 | 0 | 705 | 166462 | 10194 | 141579 | 27947 | 8741 | 5781 | 0 | 1466 | 24889 | 4550 |
| 1/1/04 | | | 14066 | 2382 | 0 | 5082 | 34576 | 514 | 0 | 705 | 105569 | 10299 | 134270 | 28081 | 8040 | 5789 | 0 | 1466 | 21106 | 4571 |
| 2/1/04 | | | 9695 | 2392 | 0 | 5082 | 53386 | 567 | 0 | 705 | 107084 | 10406 | 125343 | 28206 | 8628 | 5797 | 0 | 1466 | 21934 | 4593 |
| 3/1/04 | | | 15451 | 2407 | 0 | 5082 | 71774 | 639 | 0 | 705 | 58643 | 10465 | 111347 | 28318 | 7864 | 5805 | 0 | 1466 | 22057 | 4615 |
| 4/1/04 | | | 9309 | 2417 | 0 | 5082 | 87446 | 726 | 0 | 705 | 70378 | 10535 | 113791 | 28431 | 6133 | 5811 | 0 | 1466 | 12069 | 4627 |
| 5/1/04 | | | 6292 | 2423 | 0 | 5082 | 68747 | 795 | 0 | 705 | 76855 | 10612 | 110554 | 28542 | 7268 | 5819 | 0 | 1466 | 20457 | 4647 |
| 6/1/04 | | | 7961 | 2431 | 0 | 5082 | 59554 | 855 | 0 | 705 | 67257 | 10680 | 51528 | 28593 | 6437 | 5825 | 0 | 1466 | 21195 | 4668 |
| 7/1/04 | | | 6018 | 2437 | 0 | 5082 | 40641 | 895 | 0 | 705 | 112571 | 10792 | 80827 | 28674 | 5171 | 5830 | 0 | 1466 | 21032 | 4689 |
| 8/1/04 | | | 6763 | 2444 | 0 | 5082 | 34570 | 930 | 0 | 705 | 41433 | 10834 | 108360 | 28783 | 3784 | 5834 | 0 | 1466 | 15585 | 4705 |
| 9/1/04 | | | 5858 | 2449 | 0 | 5082 | 22586 | 952 | 0 | 705 | 55768 | 10889 | 115315 | 28898 | 4256 | 5838 | 0 | 1466 | 17054 | 4722 |
| 10/1/04 | | | 6367 | 2456 | 0 | 5082 | 29344 | 982 | 0 | 705 | 55027 | 10944 | 43796 | 28942 | 1179 | 5839 | 0 | 1466 | 75762 | 4798 |
| 11/1/04 | | | 8544 | 2464 | 0 | 5082 | 19301 | 1001 | 0 | 705 | 61680 | 11006 | 33171 | 28975 | 70 | 5839 | 0 | 1466 | 5107 | 4803 |
| 12/1/04 | | | 9041 | 2473 | 0 | 5082 | 21109 | 1022 | 0 | 705 | 64295 | 11070 | 75509 | 29050 | 287 | 5840 | 0 | 1466 | 8394 | 4811 |
| 1/1/05 | | | 8897 | 2482 | 0 | 5082 | 25052 | 1047 | 0 | 705 | 78107 | 11148 | 61292 | 29112 | 4675 | 5844 | 0 | 1466 | 13033 | 4824 |
| 2/1/05 | | | 14409 | 2497 | 0 | 5082 | 22490 | 1070 | 0 | 705 | 82686 | 11231 | 134316 | 29246 | 8482 | 5853 | 0 | 1466 | 14939 | 4839 |
| 3/1/05 | | | 9494 | 2506 | 0 | 5082 | 26135 | 1096 | 0 | 705 | 51819 | 11283 | 81961 | 29328 | 12039 | 5865 | 0 | 1466 | 16292 | 4856 |
| 4/1/05 | 4025 | 4 | 9991 | 2516 | 0 | 5082 | 26375 | 1122 | 0 | 705 | 82489 | 11365 | 99810 | 29428 | 12763 | 5878 | 0 | 1466 | 15996 | 4872 |
| 5/1/05 | 14413 | 18 | 11458 | 2528 | 0 | 5082 | 23977 | 1146 | 0 | 705 | 92900 | 11458 | 88920 | 29517 | 10763 | 5888 | 0 | 1466 | 17079 | 4889 |
| 6/1/05 | 12630 | 31 | 6294 | 2534 | 0 | 5082 | 23404 | 1170 | 0 | 705 | 35753 | 11494 | 73973 | 29591 | 5549 | 5894 | 0 | 1466 | 16089 | 4905 |
| 7/1/05 | 14577 | 46 | 6542 | 2540 | 0 | 5082 | 21528 | 1191 | 0 | 705 | 35795 | 11530 | 88475 | 29679 | 5080 | 5899 | 0 | 1466 | 14594 | 4919 |
| 8/1/05 | 16105 | 62 | 5996 | 2546 | 0 | 5082 | 27024 | 1218 | 0 | 705 | 51457 | 11581 | 85506 | 29765 | 5374 | 5904 | 0 | 1466 | 15549 | 4935 |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-20A | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 9/1/05 | 10823 | 73 | 0 | 2546 | 0 | 5082 | 19819 | 1238 | 0 | 705 | 82214 | 11664 | 111334 | 29876 | 10532 | 5915 | 0 | 1466 | 14841 | 4950 |
| 10/1/05 | 17324 | 90 | 0 | 2546 | 0 | 5082 | 33250 | 1271 | 0 | 705 | 34349 | 11698 | 81493 | 29958 | 16750 | 5932 | 0 | 1466 | 16145 | 4966 |
| 11/1/05 | 16176 | 106 | 0 | 2546 | 0 | 5082 | 29784 | 1301 | 0 | 705 | 32980 | 11731 | 96013 | 30054 | 11379 | 5943 | 0 | 1466 | 18158 | 4984 |
| 12/1/05 | 18720 | 125 | 0 | 2546 | 0 | 5082 | 10293 | 1311 | 0 | 705 | 83713 | 11815 | 83614 | 30137 | 11871 | 5955 | 0 | 1466 | 18438 | 5002 |
| 1/1/06 | 12358 | 137 | 0 | 2546 | 0 | 5082 | 6971 | 1318 | 0 | 705 | 36496 | 11851 | 68396 | 30206 | 13291 | 5968 | 0 | 1466 | 17230 | 5020 |
| 2/1/06 | 12992 | 150 | 0 | 2546 | 0 | 5082 | 18199 | 1336 | 0 | 705 | 28976 | 11880 | 59095 | 30265 | 7685 | 5976 | 0 | 1466 | 15427 | 5035 |
| 3/1/06 | 13029 | 163 | 5438 | 2552 | 0 | 5082 | 9147 | 1346 | 0 | 705 | 75959 | 11956 | 73677 | 30338 | 10729 | 5987 | 0 | 1466 | 14404 | 5049 |
| 4/1/06 | 8340 | 172 | 150518 | 2702 | 0 | 5082 | 6091 | 1352 | 0 | 705 | 53829 | 12010 | 107146 | 30445 | 10510 | 5997 | 0 | 1466 | 15481 | 5065 |
| 5/1/06 | 9167 | 181 | 2768 | 2705 | 0 | 5082 | 6748 | 1358 | 0 | 705 | 115546 | 12125 | 83905 | 30529 | 11071 | 6008 | 0 | 1466 | 15541 | 5081 |
| 6/1/06 | 12851 | 194 | 4855 | 2710 | 0 | 5082 | 0 | 1358 | 0 | 705 | 72051 | 12197 | 50729 | 30580 | 5988 | 6014 | 0 | 1466 | 17690 | 5098 |
| 7/1/06 | 6470 | 200 | 7734 | 2718 | 0 | 5082 | 0 | 1358 | 0 | 705 | 73155 | 12271 | 82119 | 30662 | 4375 | 6019 | 0 | 1466 | 45509 | 5144 |
| 8/1/06 | 3891 | 204 | 13438 | 2731 | 0 | 5082 | 11633 | 1370 | 0 | 705 | 116051 | 12387 | 72659 | 30735 | 3004 | 6022 | 0 | 1466 | 14758 | 5158 |
| 9/1/06 | 0 | 204 | 7032 | 2738 | 0 | 5082 | 19247 | 1389 | 0 | 705 | 77283 | 12464 | 34228 | 30769 | 872 | 6022 | 0 | 1466 | 12935 | 5171 |
| 10/1/06 | 0 | 204 | 134 | 2738 | 0 | 5082 | 17391 | 1407 | 0 | 705 | 48360 | 12512 | 66336 | 30835 | 5448 | 6028 | 0 | 1466 | 7760 | 5179 |
| 11/1/06 | 6210 | 210 | 2663 | 2741 | 0 | 5082 | 15163 | 1422 | 0 | 705 | 21437 | 12534 | 64669 | 30900 | 10 | 6028 | 0 | 1466 | 12488 | 5192 |
| 12/1/06 | 10095 | 220 | 1408 | 2742 | 0 | 5082 | 20482 | 1442 | 0 | 705 | 80882 | 12615 | 89688 | 30990 | 0 | 6028 | 0 | 1466 | 13956 | 5206 |

[File]Gas n NGL_Heald Point Wells

100036

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-38 | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF |
| 1/1/93 | | | | | | | | | | | | | | | | | | | |
| 2/1/93 | | | | | | | | | | | | | | | | | | | |
| 3/1/93 | | | | | | | | | | | | | | | | | | | |
| 4/1/93 | | | | | | | | | | | | | | | | | | | |
| 5/1/93 | | | | | | | | | | | | | | | | | | | |
| 6/1/93 | | | | | | | | | | | | | | | | | | | |
| 7/1/93 | | | | | | | | | | | | | | | | | | | |
| 8/1/93 | | | | | | | | | | | | | | | | | | | |
| 9/1/93 | | | | | | | | | | | | | | | | | | | |
| 10/1/93 | | | | | | | | | | | | | | | | | | | |
| 11/1/93 | | | | | | | | | | | | | | | | | | | |
| 12/1/93 | | | | | | | | | | | | | | | | | | | |
| 1/1/94 | | | | | | | | | | | | | | | | | | | |
| 2/1/94 | | | | | | | | | | | | | | | | | | | |
| 3/1/94 | | | | | | | | | | | | | | | | | | | |
| 4/1/94 | | | | | | | | | | | | | | | | | | | |
| 5/1/94 | | | | | | | | | | | | | | | | | | | |
| 6/1/94 | | | | | | | | | | | | | | | | | | | |
| 7/1/94 | | | | | | | | | | | | | | | | | | | |
| 8/1/94 | | | | | | | | | | | | | | | | | | | |
| 9/1/94 | | | | | | | | | | | | | | | | | | | |
| 10/1/94 | | | | | | | | | | | | | | | | | | | |
| 11/1/94 | | | | | | | | | | | | | | | | | | | |
| 12/1/94 | | | | | | | | | | | | | | | | | | | |
| 1/1/95 | | | | | | | | | | | | | | | | | | | |
| 2/1/95 | | | | | | | | | | | | | | | | | | | |
| 3/1/95 | | | | | | | | | | | | | | | | | | | |
| 4/1/95 | | | | | | | | | | | | | | | | | | | |
| 5/1/95 | | | | | 38061 | 38 | | | | | | | | | | | | | |
| 6/1/95 | | | | | 84585 | 123 | | | | | | | | | | | | | |
| 7/1/95 | | | | | 101145 | 224 | | | | | | | | | | | | | |
| 8/1/95 | | | | | 89552 | 313 | | | | | | | | | | | | | |
| 9/1/95 | | | | | 67036 | 380 | | | | | | | | | | | | | |
| 10/1/95 | | | | | 55061 | 435 | | | | | | | | | | | | | |
| 11/1/95 | | | | | 46011 | 481 | | | | | | | | | | | | | |
| 12/1/95 | | | | | 44810 | 526 | | | | | | | | | | | | | |
| 1/1/96 | | | | | 48555 | 575 | | | | | | | | | | | | | |
| 2/1/96 | | | | | 59330 | 634 | | | | | | | | | | | | | |

[File]Gas n NGL_Heald Point Wells

100037

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-38 | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF |
| 3/1/96 | | | | | 63952 | 698 | | | | | | | | | | | | | |
| 4/1/96 | | | | | 58789 | 757 | | | | | | | | | | | | | |
| 5/1/96 | | | | | 71988 | 829 | | | | | | | | | | | | | |
| 6/1/96 | | | | | 87979 | 917 | | | | | | | | | | | | | |
| 7/1/96 | | | | | 86607 | 1003 | | | | | | | | | | | | | |
| 8/1/96 | | | | | 79597 | 1083 | | | | | | | | | | | | | |
| 9/1/96 | | | | | 82204 | 1165 | | | | | | | | | | | | | |
| 10/1/96 | | | | | 88507 | 1254 | | | | | | | | | | | | | |
| 11/1/96 | | | | | 88564 | 1342 | | | | | | | | | | | | | |
| 12/1/96 | | | | | 92295 | 1435 | | | | | | | | | | | | | |
| 1/1/97 | | | | | 90073 | 1525 | | | | | | | | | | | | | |
| 2/1/97 | | | | | 84012 | 1609 | | | | | | | | | | | | | |
| 3/1/97 | | | | | 95874 | 1705 | | | | | | | | | | | | | |
| 4/1/97 | | | | | 92991 | 1798 | | | | | | | | | | | | | |
| 5/1/97 | | | | | 89561 | 1887 | | | | | | | | | | | | | |
| 6/1/97 | | | | | 74668 | 1962 | | | | | | | | | | | | | |
| 7/1/97 | | | | | 74591 | 2036 | | | | | | | | | | | | | |
| 8/1/97 | | | | | 88724 | 2125 | | | | | | | | | | | | | |
| 9/1/97 | | | | | 91748 | 2217 | | | | | | | | | | | | | |
| 10/1/97 | | | | | 85811 | 2303 | | | | | | | | | | | | | |
| 11/1/97 | | | | | 80469 | 2383 | | | | | | | | | | | | | |
| 12/1/97 | | | | | 80395 | 2464 | | | | | | | | | | | | | |
| 1/1/98 | | | | | 63631 | 2527 | | | | | | | | | | | | | |
| 2/1/98 | | | | | 64478 | 2592 | | | | | | | 15161 | 15 | | | | | |
| 3/1/98 | | | | | 66617 | 2658 | | | | | | | 55720 | 71 | | | | | |
| 4/1/98 | | | | | 62117 | 2720 | | | | | | | 75523 | 146 | | | | | |
| 5/1/98 | | | | | 63139 | 2784 | | | | | | | 42211 | 189 | | | | | |
| 6/1/98 | | | | | 51646 | 2835 | | | | | | | 29474 | 218 | | | | | |
| 7/1/98 | | | | | 60078 | 2895 | | | | | | | 28128 | 246 | | | | | |
| 8/1/98 | | | | | 48939 | 2944 | | | | | | | 39212 | 285 | | | | | |
| 9/1/98 | | | | | 55025 | 2999 | | | | | | | 19937 | 305 | | | | | |
| 10/1/98 | | | | | 52376 | 3052 | | | 378 | 0 | | | 18229 | 324 | | | | | |
| 11/1/98 | | | | | 51630 | 3103 | | | 29123 | 30 | | | 30001 | 354 | | | | | |
| 12/1/98 | | | | | 49155 | 3152 | | | 12444 | 42 | | | 24562 | 378 | | | | | |
| 1/1/99 | | | | | 46923 | 3199 | | | 12979 | 55 | | | 24083 | 402 | | | | | |
| 2/1/99 | | | | | 39867 | 3239 | | | 15817 | 71 | | | 22615 | 425 | | | | | |
| 3/1/99 | | | | | 46936 | 3286 | | | 16733 | 87 | | | 26512 | 451 | | | | | |
| 4/1/99 | | | | | 45112 | 3331 | | | 16268 | 104 | | | 26200 | 478 | | | | | |

[File]Gas n NGL_Heald Point Wells

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-38 | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF |
| 5/1/99 | | | | | 44818 | 3376 | | | 13191 | 117 | | | 24590 | 502 | | | | | |
| 6/1/99 | | | | | 42282 | 3418 | | | 20602 | 138 | | | 25943 | 528 | | | | | |
| 7/1/99 | | | | | 43154 | 3461 | | | 10930 | 148 | | | 25006 | 553 | | | | | |
| 8/1/99 | | | | | 42387 | 3504 | | | 19422 | 168 | | | 24454 | 578 | | | | | |
| 9/1/99 | | | | | 35589 | 3539 | | | 4571 | 172 | | | 24514 | 602 | | | | | |
| 10/1/99 | | | | | 34767 | 3574 | | | 22033 | 194 | | | 24583 | 627 | | | | | |
| 11/1/99 | | | | | 32496 | 3607 | | | 0 | 194 | | | 18248 | 645 | | | | | |
| 12/1/99 | | | | | 31613 | 3638 | | | 17826 | 212 | | | 21774 | 667 | | | | | |
| 1/1/00 | | | | | 30863 | 3669 | | | 9096 | 221 | | | 21045 | 688 | | | | | |
| 2/1/00 | | | | | 27500 | 3697 | | | 24096 | 246 | | | 17945 | 706 | | | | | |
| 3/1/00 | | | | | 27913 | 3725 | | | 32308 | 278 | | | 20784 | 726 | | | | | |
| 4/1/00 | | | | | 27149 | 3752 | | | 40037 | 318 | | | 22530 | 749 | | | | | |
| 5/1/00 | | | | | 24216 | 3776 | | | 41776 | 360 | | | 19403 | 768 | | | | | |
| 6/1/00 | | | | | 27540 | 3804 | | | 39278 | 399 | | | 20609 | 789 | | | | | |
| 7/1/00 | | | | | 27269 | 3831 | | | 37921 | 437 | | | 19131 | 808 | | | | | |
| 8/1/00 | | | | | 25753 | 3857 | | | 28140 | 465 | | | 17047 | 825 | | | | | |
| 9/1/00 | | | | | 24295 | 3881 | | | 21009 | 486 | | | 16963 | 842 | | | | | |
| 10/1/00 | | | | | 25778 | 3907 | | | 26363 | 512 | | | 16239 | 858 | | | | | |
| 11/1/00 | | | | | 23230 | 3930 | | | 22853 | 535 | | | 15285 | 874 | | | | | |
| 12/1/00 | | | | | 23945 | 3954 | | | 14008 | 549 | | | 14288 | 888 | | | | | |
| 1/1/01 | | | | | 24645 | 3978 | | | 24221 | 573 | | | 11795 | 900 | | | | | |
| 2/1/01 | | | | | 22622 | 4001 | | | 30289 | 604 | | | 12827 | 913 | | | | | |
| 3/1/01 | | | | | 23097 | 4024 | 208084 | 208 | 25934 | 630 | | | 10362 | 923 | | | | | |
| 4/1/01 | | | | | 20984 | 4045 | 261950 | 470 | 28365 | 658 | | | 10617 | 934 | | | | | |
| 5/1/01 | | | | | 29157 | 4074 | 28740 | 499 | 28546 | 687 | | | 10200 | 944 | | | | | |
| 6/1/01 | | | | | 29380 | 4104 | 5653 | 504 | 25096 | 712 | | | 8151 | 952 | | | | | |
| 7/1/01 | | | | | 21714 | 4125 | 8013 | 512 | 27898 | 740 | | | 10993 | 963 | | | | | |
| 8/1/01 | | | | | 24839 | 4150 | 701 | 513 | 24777 | 764 | | | 10560 | 973 | | | | | |
| 9/1/01 | | | | | 20687 | 4171 | 1907 | 515 | 17112 | 781 | | | 6661 | 980 | | | | | |
| 10/1/01 | | | | | 21760 | 4193 | 15276 | 530 | 24554 | 806 | | | 4424 | 985 | | | | | |
| 11/1/01 | | | | | 15636 | 4208 | 13743 | 544 | 21243 | 827 | | | 2946 | 987 | | | | | |
| 12/1/01 | | | | | 18392 | 4227 | 20770 | 565 | 27849 | 855 | | | 3146 | 991 | | | | | |
| 1/1/02 | | | | | 23235 | 4250 | 12082 | 577 | 29656 | 885 | | | 194605 | 1185 | | | | | |
| 2/1/02 | | | | | 18708 | 4269 | 11969 | 589 | 23141 | 908 | | | 155831 | 1341 | | | | | |
| 3/1/02 | | | | | 16017 | 4285 | 14827 | 604 | 28505 | 936 | | | 41447 | 1383 | | | | | |
| 4/1/02 | | | | | 16597 | 4301 | 16317 | 620 | 29099 | 965 | | | 24920 | 1407 | | | | | |
| 5/1/02 | | | | | 18661 | 4320 | 15327 | 635 | 33627 | 999 | | | 20924 | 1428 | | | | | |
| 6/1/02 | | | | | 14035 | 4334 | 9141 | 645 | 32127 | 1031 | | | 17581 | 1446 | | | | | |

[File]Gas n NGL_Heald Point Wells

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-38 | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF |
| 7/1/02 | | | | | 17357 | 4351 | 7666 | 652 | 25712 | 1057 | | | 3675 | 1450 | | | | | |
| 8/1/02 | | | | | 8445 | 4360 | 9974 | 662 | 12692 | 1070 | | | 8060 | 1458 | | | | | |
| 9/1/02 | | | | | 11087 | 4371 | 9833 | 672 | 16381 | 1086 | | | 10795 | 1468 | | | | | |
| 10/1/02 | | | | | 7001 | 4378 | 9557 | 682 | 11815 | 1098 | | | 7641 | 1476 | | | | | |
| 11/1/02 | | | | | 8377 | 4386 | 7619 | 689 | 3057 | 1101 | | | 6248 | 1482 | | | | | |
| 12/1/02 | | | | | 7814 | 4394 | 8664 | 698 | 18383 | 1119 | | | 10215 | 1493 | | | | | |
| 1/1/03 | | | | | 9828 | 4404 | 10349 | 708 | 0 | 1119 | | | 9877 | 1502 | | | | | |
| 2/1/03 | | | | | 8670 | 4413 | 9584 | 718 | 10371 | 1130 | | | 5868 | 1508 | | | | | |
| 3/1/03 | | | | | 12258 | 4425 | 10025 | 728 | 21100 | 1151 | | | 2037 | 1510 | | | | | |
| 4/1/03 | | | | | 14419 | 4439 | 10101 | 738 | 24103 | 1175 | | | 0 | 1510 | | | | | |
| 5/1/03 | | | | | 14589 | 4454 | 13839 | 752 | 28800 | 1204 | | | 0 | 1510 | 1903 | 2 | | | |
| 6/1/03 | | | | | 7740 | 4462 | 16467 | 768 | 30092 | 1234 | | | 0 | 1510 | 6052 | 8 | | | |
| 7/1/03 | | | | | 17726 | 4479 | 14941 | 783 | 24803 | 1259 | | | 0 | 1510 | 260 | 8 | | | |
| 8/1/03 | | | | | 6358 | 4486 | 5833 | 789 | 27665 | 1286 | | | 0 | 1510 | 17 | 8 | | | |
| 9/1/03 | | | | | 8403 | 4494 | 17184 | 806 | 49847 | 1336 | | | 0 | 1510 | 853 | 9 | | | |
| 10/1/03 | | | | | 7221 | 4501 | 3235 | 809 | 25547 | 1362 | | | 0 | 1510 | 294 | 9 | | | |
| 11/1/03 | | | | | 16944 | 4518 | 4874 | 814 | 23317 | 1385 | | | 0 | 1510 | 2051 | 11 | | | |
| 12/1/03 | | | | | 18906 | 4537 | 17735 | 832 | 22692 | 1408 | | | 0 | 1510 | 2998 | 14 | | | |
| 1/1/04 | | | | | 16687 | 4554 | 17204 | 849 | 25264 | 1433 | | | 0 | 1510 | 6762 | 21 | | | |
| 2/1/04 | | | | | 14970 | 4569 | 16038 | 865 | 21572 | 1454 | | | 0 | 1510 | 8361 | 30 | | | |
| 3/1/04 | | | | | 15553 | 4584 | 24038 | 889 | 10734 | 1465 | | | 0 | 1510 | 16094 | 46 | | | |
| 4/1/04 | | | | | 15345 | 4600 | 16610 | 906 | 11255 | 1476 | | | 0 | 1510 | 6262 | 52 | | | |
| 5/1/04 | | | | | 14633 | 4614 | 56108 | 962 | 839 | 1477 | | | 0 | 1510 | 6262 | 58 | | | |
| 6/1/04 | | | | | 13857 | 4628 | 32794 | 995 | 5048 | 1482 | | | 0 | 1510 | 4728 | 63 | | | |
| 7/1/04 | | | | | 11637 | 4640 | 11037 | 1006 | 7978 | 1490 | | | 0 | 1510 | 5179 | 68 | | | |
| 8/1/04 | | | | | 3324 | 4643 | 12245 | 1018 | 0 | 1490 | | | 0 | 1510 | 5229 | 73 | | | |
| 9/1/04 | | | | | 5548 | 4649 | 14915 | 1033 | 0 | 1490 | | | 0 | 1510 | 4268 | 78 | | | |
| 10/1/04 | | | | | 8258 | 4657 | 14317 | 1047 | 0 | 1490 | | | 0 | 1510 | 4937 | 83 | | | |
| 11/1/04 | | | | | 301 | 4657 | 10553 | 1058 | 0 | 1490 | | | 0 | 1510 | 5674 | 88 | | | |
| 12/1/04 | | | | | 4006 | 4661 | 14614 | 1072 | 0 | 1490 | | | 0 | 1510 | 79 | 88 | | | |
| 1/1/05 | | | | | 8545 | 4670 | 0 | 1072 | 0 | 1490 | | | 0 | 1510 | 1693 | 90 | | | |
| 2/1/05 | | | | | 9888 | 4680 | 0 | 1072 | 0 | 1490 | | | 0 | 1510 | 4071 | 94 | | | |
| 3/1/05 | | | 812 | 1 | 12318 | 4692 | 0 | 1072 | 0 | 1490 | | | 0 | 1510 | 2949 | 97 | | | |
| 4/1/05 | | | 105102 | 106 | 12052 | 4704 | 0 | 1072 | 0 | 1490 | | | 0 | 1510 | 7507 | 104 | | | |
| 5/1/05 | | | 81230 | 187 | 9333 | 4713 | 0 | 1072 | 0 | 1490 | | | 0 | 1510 | 7633 | 112 | | | |
| 6/1/05 | | | 29495 | 217 | 11190 | 4725 | 10226 | 1083 | 0 | 1490 | | | 0 | 1510 | 7149 | 119 | | | |
| 7/1/05 | | | 161566 | 378 | 3188 | 4728 | 9297 | 1092 | 0 | 1490 | | | 0 | 1510 | 1467 | 121 | | | |
| 8/1/05 | | | 0 | 378 | 444 | 4728 | 13099 | 1105 | 0 | 1490 | | | 0 | 1510 | 0 | 121 | | | |

[File]Gas n NGL_Heald Point Wells

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-38 | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF |
| 9/1/05 | | | 46818 | 425 | 0 | 4728 | 12908 | 1118 | 3941 | 1494 | | | 0 | 1510 | 0 | 121 | | | |
| 10/1/05 | | | 168710 | 594 | 0 | 4728 | 15210 | 1133 | 0 | 1494 | | | 0 | 1510 | 0 | 121 | | | |
| 11/1/05 | | | 216292 | 810 | 0 | 4728 | 15415 | 1149 | 0 | 1494 | | | 0 | 1510 | 0 | 121 | | | |
| 12/1/05 | | | 205409 | 1015 | 0 | 4728 | 8072 | 1157 | 0 | 1494 | | | 0 | 1510 | 0 | 121 | | | |
| 1/1/06 | | | 210213 | 1226 | 0 | 4728 | 1439 | 1158 | 0 | 1494 | | | 0 | 1510 | 290 | 121 | | | |
| 2/1/06 | | | 193660 | 1419 | 0 | 4728 | 21075 | 1179 | 0 | 1494 | | | 0 | 1510 | 24 | 121 | | | |
| 3/1/06 | | | 197174 | 1616 | 0 | 4728 | 15724 | 1195 | 0 | 1494 | | | 0 | 1510 | 5341 | 126 | | | |
| 4/1/06 | | | 258314 | 1875 | 2498 | 4731 | 13923 | 1209 | 0 | 1494 | | | 0 | 1510 | 3325 | 130 | | | |
| 5/1/06 | | | 320466 | 2195 | 3581 | 4734 | 0 | 1209 | 0 | 1494 | 3669 | 4 | 0 | 1510 | 3703 | 133 | | | |
| 6/1/06 | | | 299035 | 2494 | 6217 | 4740 | 345 | 1209 | 0 | 1494 | 8696 | 12 | 0 | 1510 | 37 | 133 | | | |
| 7/1/06 | | | 251226 | 2746 | 4059 | 4745 | 3807 | 1213 | 0 | 1494 | 4483 | 17 | 0 | 1510 | 0 | 133 | | | |
| 8/1/06 | | | 342179 | 3088 | 3494 | 4748 | 0 | 1213 | 0 | 1494 | 7550 | 24 | 0 | 1510 | 978 | 134 | | | |
| 9/1/06 | | | 217754 | 3305 | 5334 | 4753 | 0 | 1213 | 0 | 1494 | 6008 | 30 | 0 | 1510 | 1664 | 136 | | | |
| 10/1/06 | | | 322107 | 3628 | 6847 | 4760 | 11495 | 1224 | 0 | 1494 | 13291 | 44 | 0 | 1510 | 0 | 136 | | | |
| 11/1/06 | | | 284629 | 3912 | 5045 | 4765 | 24292 | 1249 | 0 | 1494 | 4075 | 48 | 0 | 1510 | 1561 | 138 | | | |
| 12/1/06 | | | 359118 | 4271 | 7768 | 4773 | 27427 | 1276 | 0 | 1494 | 10372 | 58 | 0 | 1510 | 263 | 138 | | | |

[File]Gas n NGL_Heald Point Wells

100041

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-65A | All Wells | All Wells | All Wells | All Wells |
|---|---|---|---|---|---|
| | Cum Gas | Gas P | Cum Gas | NGL Prod | Cum NGL |
| | MMCF | MMCF | BCF | STB | MSTB |
| 1/1/93 | | 1011 | 1 | | |
| 2/1/93 | | 1302 | 2 | | |
| 3/1/93 | | 0 | 2 | | |
| 4/1/93 | | 0 | 2 | | |
| 5/1/93 | | 1000 | 3 | | |
| 6/1/93 | | 0 | 3 | | |
| 7/1/93 | | 0 | 3 | | |
| 8/1/93 | | 0 | 3 | | |
| 9/1/93 | | 0 | 3 | | |
| 10/1/93 | | 0 | 3 | | |
| 11/1/93 | | 0 | 3 | | |
| 12/1/93 | | 0 | 3 | | |
| 1/1/94 | | 0 | 3 | | |
| 2/1/94 | | 0 | 3 | | |
| 3/1/94 | | 0 | 3 | | |
| 4/1/94 | | 255 | 4 | | |
| 5/1/94 | | 409 | 4 | | |
| 6/1/94 | | 440 | 4 | | |
| 7/1/94 | | 454 | 5 | | |
| 8/1/94 | | 503 | 5 | | |
| 9/1/94 | | 431 | 6 | | |
| 10/1/94 | | 450 | 6 | | |
| 11/1/94 | | 395 | 7 | | |
| 12/1/94 | | 337 | 7 | | |
| 1/1/95 | | 470 | 7 | | |
| 2/1/95 | | 547 | 8 | | |
| 3/1/95 | | 591 | 9 | | |
| 4/1/95 | | 957 | 10 | | |
| 5/1/95 | | 1223 | 11 | | |
| 6/1/95 | | 977 | 12 | | |
| 7/1/95 | | 802 | 13 | | |
| 8/1/95 | | 1022 | 14 | | |
| 9/1/95 | | 1063 | 15 | | |
| 10/1/95 | | 1053 | 16 | | |
| 11/1/95 | | 822 | 17 | | |
| 12/1/95 | | 724 | 17 | | |
| 1/1/96 | | 802 | 18 | | |
| 2/1/96 | | 862 | 19 | | |

[File]Gas n NGL_Heald Point Wells

100042

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-65A | All Wells | All Wells | All Wells | All Wells |
|---|---|---|---|---|---|
| | Cum Gas | Gas P | Cum Gas | NGL Prod | Cum NGL |
| | MMCF | MMCF | BCF | STB | MSTB |
| 3/1/96 | | 973 | 20 | | |
| 4/1/96 | | 898 | 21 | | |
| 5/1/96 | | 873 | 22 | | |
| 6/1/96 | | 1070 | 23 | | |
| 7/1/96 | | 1152 | 24 | | |
| 8/1/96 | | 1057 | 25 | | |
| 9/1/96 | | 1300 | 26 | | |
| 10/1/96 | | 1129 | 27 | | |
| 11/1/96 | | 776 | 28 | | |
| 12/1/96 | | 773 | 29 | | |
| 1/1/97 | | 948 | 30 | | |
| 2/1/97 | | 938 | 31 | | |
| 3/1/97 | | 942 | 32 | | |
| 4/1/97 | | 1090 | 33 | | |
| 5/1/97 | | 1275 | 34 | | |
| 6/1/97 | | 1264 | 35 | | |
| 7/1/97 | | 1287 | 37 | | |
| 8/1/97 | | 944 | 38 | | |
| 9/1/97 | | 1338 | 39 | | |
| 10/1/97 | | 1295 | 40 | | |
| 11/1/97 | | 1071 | 41 | | |
| 12/1/97 | | 1030 | 42 | | |
| 1/1/98 | | 822 | 43 | | |
| 2/1/98 | | 939 | 44 | | |
| 3/1/98 | | 1148 | 45 | | |
| 4/1/98 | | 999 | 46 | | |
| 5/1/98 | | 1090 | 47 | | |
| 6/1/98 | | 1185 | 49 | | |
| 7/1/98 | | 1093 | 50 | | |
| 8/1/98 | | 1100 | 51 | | |
| 9/1/98 | | 1173 | 52 | | |
| 10/1/98 | | 1281 | 53 | | |
| 11/1/98 | | 1092 | 54 | | |
| 12/1/98 | | 1205 | 55 | | |
| 1/1/99 | | 1348 | 57 | | |
| 2/1/99 | | 1213 | 58 | | |
| 3/1/99 | | 1321 | 59 | | |
| 4/1/99 | | 1135 | 60 | | |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-65A | All Wells | All Wells | All Wells | All Wells |
|---|---|---|---|---|---|
| | Cum Gas | Gas P | Cum Gas | NGL Prod | Cum NGL |
| | MMCF | MMCF | BCF | STB | MSTB |
| 5/1/99 | | 1202 | 62 | | |
| 6/1/99 | | 879 | 63 | | |
| 7/1/99 | | 1100 | 64 | | |
| 8/1/99 | | 1311 | 65 | | |
| 9/1/99 | | 1192 | 66 | | |
| 10/1/99 | | 1061 | 67 | | |
| 11/1/99 | | 881 | 68 | | |
| 12/1/99 | | 893 | 69 | | |
| 1/1/00 | | 932 | 70 | | |
| 2/1/00 | | 864 | 71 | | |
| 3/1/00 | | 830 | 72 | | |
| 4/1/00 | | 754 | 72 | | |
| 5/1/00 | | 891 | 73 | | |
| 6/1/00 | | 640 | 74 | | |
| 7/1/00 | | 616 | 75 | | |
| 8/1/00 | | 698 | 75 | | |
| 9/1/00 | | 643 | 76 | | |
| 10/1/00 | | 795 | 77 | | |
| 11/1/00 | | 785 | 77 | | |
| 12/1/00 | | 776 | 78 | 8064 | 8 |
| 1/1/01 | | 772 | 79 | 8105 | 16 |
| 2/1/01 | | 608 | 80 | 6174 | 22 |
| 3/1/01 | | 855 | 80 | 5788 | 28 |
| 4/1/01 | | 916 | 81 | 9701 | 38 |
| 5/1/01 | | 631 | 82 | 12323 | 50 |
| 6/1/01 | | 669 | 83 | 10251 | 60 |
| 7/1/01 | | 611 | 83 | 7337 | 68 |
| 8/1/01 | | 599 | 84 | 10374 | 78 |
| 9/1/01 | | 624 | 84 | 10535 | 89 |
| 10/1/01 | | 801 | 85 | 9792 | 98 |
| 11/1/01 | | 787 | 86 | 8491 | 107 |
| 12/1/01 | | 738 | 87 | 6834 | 114 |
| 1/1/02 | | 935 | 88 | 7325 | 121 |
| 2/1/02 | | 637 | 88 | 6456 | 128 |
| 3/1/02 | | 446 | 89 | 6377 | 134 |
| 4/1/02 | | 673 | 90 | 5218 | 139 |
| 5/1/02 | | 628 | 90 | 6629 | 146 |
| 6/1/02 | | 627 | 91 | 5075 | 151 |

[File]Gas n NGL_Heald Point Wells

100044

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-65A | All Wells | All Wells | All Wells | All Wells |
|---|---|---|---|---|---|
| | Cum Gas | Gas P | Cum Gas | NGL Prod | Cum NGL |
| | MMCF | MMCF | BCF | STB | MSTB |
| 7/1/02 | | 449 | 91 | 2797 | 154 |
| 8/1/02 | | 587 | 92 | 2967 | 157 |
| 9/1/02 | | 471 | 92 | 2392 | 159 |
| 10/1/02 | | 560 | 93 | 3112 | 162 |
| 11/1/02 | | 492 | 93 | 2589 | 165 |
| 12/1/02 | | 627 | 94 | 3597 | 168 |
| 1/1/03 | | 581 | 95 | 3320 | 172 |
| 2/1/03 | | 547 | 95 | 3243 | 175 |
| 3/1/03 | | 582 | 96 | 3977 | 179 |
| 4/1/03 | | 497 | 96 | 4335 | 183 |
| 5/1/03 | | 535 | 97 | 4028 | 187 |
| 6/1/03 | | 584 | 97 | 3536 | 191 |
| 7/1/03 | | 587 | 98 | 2613 | 193 |
| 8/1/03 | | 460 | 98 | 640 | 194 |
| 9/1/03 | | 605 | 99 | 2396 | 196 |
| 10/1/03 | | 498 | 99 | 3257 | 200 |
| 11/1/03 | | 510 | 100 | 2980 | 203 |
| 12/1/03 | | 592 | 101 | 4221 | 207 |
| 1/1/04 | | 491 | 101 | 3973 | 211 |
| 2/1/04 | | 485 | 102 | 4067 | 215 |
| 3/1/04 | | 494 | 102 | 5167 | 220 |
| 4/1/04 | | 467 | 102 | 5691 | 226 |
| 5/1/04 | | 477 | 103 | 5195 | 231 |
| 6/1/04 | | 381 | 103 | 3964 | 235 |
| 7/1/04 | | 408 | 104 | 2277 | 237 |
| 8/1/04 | | 337 | 104 | 2519 | 240 |
| 9/1/04 | | 345 | 104 | 2897 | 243 |
| 10/1/04 | | 349 | 105 | 3695 | 246 |
| 11/1/04 | | 200 | 105 | 1801 | 248 |
| 12/1/04 | | 316 | 105 | 3240 | 251 |
| 1/1/05 | | 288 | 106 | 3016 | 254 |
| 2/1/05 | | 388 | 106 | 2776 | 257 |
| 3/1/05 | | 335 | 106 | 3848 | 261 |
| 4/1/05 | | 495 | 107 | 3426 | 264 |
| 5/1/05 | | 469 | 107 | 4127 | 269 |
| 6/1/05 | | 345 | 108 | 2777 | 271 |
| 7/1/05 | | 442 | 108 | 2275 | 274 |
| 8/1/05 | | 319 | 108 | 2207 | 276 |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-65A | All Wells | All Wells | All Wells | All Wells |
|---|---|---|---|---|---|
| | Cum Gas | Gas P | Cum Gas | NGL Prod | Cum NGL |
| | MMCF | MMCF | BCF | STB | MSTB |
| 9/1/05 | | 396 | 109 | 2489 | 278 |
| 10/1/05 | | 473 | 109 | 3112 | 281 |
| 11/1/05 | | 511 | 110 | 2858 | 284 |
| 12/1/05 | | 530 | 110 | 2823 | 287 |
| 1/1/06 | | 444 | 111 | 4809 | 292 |
| 2/1/06 | | 440 | 111 | 4339 | 296 |
| 3/1/06 | | 497 | 112 | 4152 | 300 |
| 4/1/06 | | 711 | 112 | 7066 | 307 |
| 5/1/06 | | 651 | 113 | 9098 | 317 |
| 6/1/06 | | 552 | 114 | 8179 | 325 |
| 7/1/06 | | 595 | 114 | 5959 | 331 |
| 8/1/06 | | 670 | 115 | 8533 | 339 |
| 9/1/06 | | 432 | 115 | 6125 | 345 |
| 10/1/06 | | 554 | 116 | 8557 | 354 |
| 11/1/06 | | 484 | 116 | 8164 | 362 |
| 12/1/06 | | 679 | 117 | 10537 | 373 |
| | | | | | |
| | | | | | |
| | | | | | |

[File]Gas n NGL_Heald Point Wells

100046

RESPECTFULLY SUBMITTED this 22nd day of June, 2007.

s/Joseph J. Perkins, Jr.
JOSEPH J. PERKINS, JR.
Guess & Rudd P.C.
510 L Street, Suite 700
Anchorage, Alaska 99501
Telephone: 907-793-2200
Fax: 907-793-2299
jperkins@guessrudd.com
Attorneys for Defendant-Intervenors

# CERTIFICATE OF SERVICE

I hereby certify that on the 22nd day of June, 2007, a true and correct copy of the foregoing Appendix (Exhibits A Through P) to Defendant-Intervenors' Memorandum in Support of Defendant-Intervenors' Motion for Partial Summary Judgment was sent electronically to the following counsel of record:

| | |
|---|---|
| James M. Upton<br>Attorney for Defendant United States<br>U.S. Department of Justice<br>Environment & Natural Resources Division<br>Natural Resources Section<br>P.O. Box 663<br>Washington, D.C. 20044-0663<br>Tel: 202-305-0482<br>Fax: 202-305-0506<br>E-mail: james.upton@usdoj.gov | Raymond C. Givens<br>Givens Law Firm<br>P.O. Box 400<br>912 E. Sherman Avenue<br>Coeur d'Alene, ID 83816<br>Tel: 208-676-1310<br>Fax: 208-676-1296<br>E-mail: raygivens@givenslaw.com |

s/Joseph J. Perkins, Jr.
JOSEPH J. PERKINS, JR.