# EXHIBIT P

BPX's Responses (dated March 26, 2007) To Plaintiffs' First Interrogatories

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| WALLACE OENGA, GEORGENE SHUGLUK, LEROY OENGA, SR., MICHAEL DELIA, TONY DELIA, JOSEPH DELIA, JENNIE MILLER, and TRINITY DELIA, | ) | |
| Plaintiffs, | ) | Case No. 06-491 L<br>(ECF No. 1-06-cv-00491-EJD)<br>Chief Judge Edward J. Damich |
| vs. | ) | |
| THE UNITED STATES, | ) | |
| Defendant, | ) | |
| and | ) | |
| BP EXPLORATION (ALASKA) INC., CONOCOPHILLIPS ALASKA, INC., EXXONMOBIL ALASKA PRODUCTION INC., CHEVRON U.S.A. INC., and FOREST OIL CORPORATION, | ) | |
| Intervenors. | ) | |

**RESPONSES TO PLAINTIFFS' FIRST INTERROGATORIES TO INTERVENOR BP EXPLORATION (ALASKA) INC.**

Intervenor BP Exploration (Alaska) Inc. by and through its attorneys, Guess & Rudd P.C., hereby responds to plaintiff's interrogatories dated January 30, 2007, as follows:

INTERROGATORY NO. 1: Please state the volume of oil and the volume of natural gas produced through the Heald Point production facilities constructed on Plaintiffs' Native Allotment F-14632 Parcel B, specifying the monthly totals by specific Participation Area (P.A.), including that from the Niakuk P.A., from the West Niakuk P.A. and from any other areas. For the purposes of this Interrogatory, please include all production through the Heald Pt. facility, regardless of whether the actual wellhead is on the original uplands of Heald Pt., or on the filled area extending into the sea from Heald Pt.

ANSWER: The attached spreadsheet (Bates Nos. 100001 - 100046) provides the requested information regarding the monthly volumes of oil and the monthly volumes of natural gas produced through the Heald Point production facilities constructed on Native Allotment F-14632 Parcel B or on the filled area extending into the sea from Heald Point. The spreadsheet specifies monthly totals by producing well number. A key has been provided, showing which wells produce from which participating areas.

Dated this 26th day of March, 2007.

Louis R. Veerman
Joseph J. Perkins, Jr.
Guess & Rudd P.C.
510 L Street, Suite 700
Anchorage, Alaska 99501
Telephone: 907-793-2200
Fax: 907-793-2299
dveerman@guessrudd.com
jperkins@guessrudd.com
Attorneys for Defendant-Intervenors

CERTIFICATE OF SERVICE

I hereby certify that on the 26th day of March, 2007, a true and correct copy of the foregoing Responses To First Interrogatories To Intervenor BP Exploration (Alaska) Inc. was sent electronically to the following counsel of record:

James M. Upton
Attorney for Defendant United States
U.S. Department of Justice
Environment & Natural Resources Division
Natural Resources Section
P.O. Box 663
Washington, D.C. 20044-0663
Tel: 202-305-0482
Fax:202-305-0506
E-mail: james.upton@usdoj.gov

Raymond C. Givens
Givens Law Firm
P.O. Box 400
912 E. Sherman Avenue
Coeur d'Alene, ID 83816
Tel: 208-676-1310
Fax:208-676-1296
E-mail: raygivens@givenslaw.com

Louis R. Veerman

F:\DATA\2432\225\PLEADING\FedCl\Drafts\40 Responses to 1st Interr (BP).doc

HEALD POINT PRODUCING WELLS

1. Niakuk PA Wells

NK-07
NK-08
NK-09
NK-10
NK-12A
NK-12B
NK-12C
NK-13
NK-14
NK-14A
NK-15
NK-16
NK-17
NK-18
NK-19
NK-19A
NK-20
NK-20A
NK-21
NK-22
NK-22A
NK-23
NK-38
NK-38A
NK-42
NK-43
NK-61
NK-61A
NK-62
NK-62A
NK-65
NK-65A;

2. West Niakuk PA Wells

NK-07A
NK-08A
NK-11
NK-11A
NK-27
NK-28
NK-29; and

3. Lisburne PA Wells

NK-25
NK-26
NK-41
NK-41A

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | | | | | | | | |
| 1/1/93 | | | | | | | | | | | | | | | | | | | | |
| 2/1/93 | | | | | | | | | | | | | | | | | | | | |
| 3/1/93 | | | | | | | | | | | | | | | | | | | | |
| 4/1/93 | | | | | | | | | | | | | | | | | | | | |
| 5/1/93 | | | | | | | | | | | | | | | | | | | | |
| 6/1/93 | | | | | | | | | | | | | | | | | | | | |
| 7/1/93 | | | | | | | | | | | | | | | | | | | | |
| 8/1/93 | | | | | | | | | | | | | | | | | | | | |
| 9/1/93 | | | | | | | | | | | | | | | | | | | | |
| 10/1/93 | | | | | | | | | | | | | | | | | | | | |
| 11/1/93 | | | | | | | | | | | | | | | | | | | | |
| 12/1/93 | | | | | | | | | | | | | | | | | | | | |
| 1/1/94 | | | | | | | | | | | | | | | | | | | | |
| 2/1/94 | | | | | | | | | | | | | | | | | | | | |
| 3/1/94 | | | | | | | | | | | | | | | | | | | | |
| 4/1/94 | | | | | | | | | | | 43110 | 43 | | | 60681 | 61 | | | | |
| 5/1/94 | | | | | | | | | | | 30269 | 73 | | | 105752 | 166 | | | | |
| 6/1/94 | | | | | | | | | | | 68099 | 141 | | | 113955 | 280 | | | | |
| 7/1/94 | | | | | | | | | | | 65294 | 207 | | | 69376 | 350 | | | | |
| 8/1/94 | | | | | | | | | | | 85005 | 292 | | | 104218 | 454 | | | | |
| 9/1/94 | 2593 | 3 | | | 44570 | 45 | | | | | 71491 | 363 | | | 0 | 454 | | | | |
| 10/1/94 | 47273 | 50 | | | 80847 | 125 | | | | | 49440 | 413 | | | 0 | 454 | | | | |
| 11/1/94 | 22231 | 72 | | | 106535 | 232 | | | | | 0 | 413 | | | 0 | 454 | | | | |
| 12/1/94 | 0 | 72 | | | 10410 | 242 | | | | | 0 | 413 | | | 54056 | 508 | | | | |
| 1/1/95 | 994 | 73 | | | 61548 | 304 | | | | | 0 | 413 | | | 91681 | 600 | | | | |
| 2/1/95 | 5283 | 78 | | | 71671 | 376 | | | 83813 | 84 | 0 | 413 | | | 72551 | 672 | | | | |
| 3/1/95 | 0 | 78 | | | 77101 | 453 | | | 109362 | 193 | 6383 | 419 | | | 76702 | 749 | | | | |
| 4/1/95 | 8778 | 87 | | | 0 | 453 | | | 136957 | 330 | 95501 | 515 | | | 118247 | 867 | | | | |
| 5/1/95 | 105560 | 193 | | | 83748 | 536 | | | 109504 | 440 | 90063 | 605 | | | 37901 | 905 | | | | |
| 6/1/95 | 0 | 193 | | | 0 | 536 | | | 103790 | 543 | 12192 | 617 | | | 0 | 905 | | | | |
| 7/1/95 | 0 | 193 | | | 0 | 536 | | | 108965 | 652 | 8 | 617 | | | 0 | 905 | | | | |
| 8/1/95 | 56684 | 249 | | | 0 | 536 | | | 111591 | 764 | 0 | 617 | | | 55505 | 961 | | | | |
| 9/1/95 | 100129 | 350 | | | 0 | 536 | | | 104403 | 868 | 0 | 617 | | | 103257 | 1064 | | | | |
| 10/1/95 | 107268 | 457 | | | 0 | 536 | | | 96134 | 965 | 0 | 617 | | | 110852 | 1175 | | | | |
| 11/1/95 | 69841 | 527 | | | 53708 | 590 | | | 76258 | 1041 | 0 | 617 | | | 115012 | 1290 | | | | |
| 12/1/95 | 0 | 527 | | | 117639 | 708 | | | 0 | 1041 | 0 | 617 | | | 117208 | 1407 | | | | |
| 1/1/96 | 57663 | 584 | | | 134787 | 843 | | | 0 | 1041 | 0 | 617 | | | 97728 | 1505 | | | | |
| 2/1/96 | 109437 | 694 | | | 131485 | 974 | | | 93258 | 1134 | 0 | 617 | | | 71318 | 1576 | | | | |

[File]Heald point all wells_Oil



100002

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | | | | | | | | |
| 3/1/96 | 111343 | 805 | | | 140218 | 1114 | | | 136262 | 1270 | 0 | 617 | | | 75691 | 1652 | | | | |
| 4/1/96 | 104929 | 910 | | | 129269 | 1244 | | | 94062 | 1364 | 0 | 617 | | | 76267 | 1728 | | | | |
| 5/1/96 | 99143 | 1009 | | | 135179 | 1379 | | | 78846 | 1443 | 0 | 617 | | | 81093 | 1809 | | | | |
| 6/1/96 | 42705 | 1052 | | | 3139 | 1382 | | | 86731 | 1530 | 0 | 617 | | | 90131 | 1899 | | | | |
| 7/1/96 | 110154 | 1162 | | | 0 | 1382 | | | 87019 | 1617 | 0 | 617 | | | 103400 | 2003 | | | | |
| 8/1/96 | 106663 | 1269 | | | 111661 | 1494 | | | 91650 | 1709 | 0 | 617 | | | 58162 | 2061 | | | | |
| 9/1/96 | 95647 | 1364 | | | 148696 | 1642 | | | 86263 | 1795 | 0 | 617 | | | 80769 | 2142 | | | | |
| 10/1/96 | 93938 | 1458 | | | 130931 | 1773 | | | 69469 | 1860 | 0 | 617 | | | 71511 | 2213 | | | | |
| 11/1/96 | 90922 | 1549 | | | 20865 | 1794 | | | 0 | 1860 | 0 | 617 | | | 57647 | 2271 | | | | |
| 12/1/96 | 95798 | 1645 | | | 0 | 1794 | | | 0 | 1860 | 0 | 617 | | | 51102 | 2322 | | | | |
| 1/1/97 | 96758 | 1742 | | | 35677 | 1830 | | | 0 | 1860 | 0 | 617 | | | 47682 | 2369 | | | | |
| 2/1/97 | 83038 | 1825 | | | 115907 | 1946 | | | 0 | 1860 | 0 | 617 | | | 30928 | 2400 | | | | |
| 3/1/97 | 89442 | 1914 | | | 137389 | 2083 | | | 0 | 1860 | 0 | 617 | | | 32514 | 2433 | | | | |
| 4/1/97 | 86512 | 2001 | | | 138378 | 2221 | | | 0 | 1860 | 0 | 617 | | | 27029 | 2460 | | | | |
| 5/1/97 | 76446 | 2077 | | | 138807 | 2360 | | | 0 | 1860 | 0 | 617 | | | 26478 | 2486 | | | | |
| 6/1/97 | 64164 | 2141 | | | 116508 | 2477 | | | 71139 | 1931 | 0 | 617 | | | 23182 | 2510 | | | | |
| 7/1/97 | 59764 | 2201 | | | 133534 | 2610 | | | 109967 | 2041 | 0 | 617 | | | 5809 | 2515 | | | | |
| 8/1/97 | 51536 | 2253 | | | 110193 | 2720 | | | 105589 | 2147 | 0 | 617 | | | 0 | 2515 | | | | |
| 9/1/97 | 52738 | 2305 | | | 152125 | 2873 | | | 98216 | 2245 | 0 | 617 | | | 0 | 2515 | | | | |
| 10/1/97 | 47964 | 2353 | | | 131157 | 3004 | | | 90494 | 2336 | 0 | 617 | | | 0 | 2515 | | | | |
| 11/1/97 | 38752 | 2392 | | | 113280 | 3117 | | | 88755 | 2424 | 0 | 617 | | | 0 | 2515 | | | | |
| 12/1/97 | 31169 | 2423 | | | 97683 | 3215 | | | 85380 | 2510 | 0 | 617 | | | 0 | 2515 | | | | |
| 1/1/98 | 14813 | 2438 | | | 66986 | 3282 | | | 93613 | 2603 | 0 | 617 | | | 0 | 2515 | | | | |
| 2/1/98 | 13777 | 2452 | | | 82906 | 3365 | | | 76449 | 2680 | 0 | 617 | | | 0 | 2515 | | | | |
| 3/1/98 | 13506 | 2465 | | | 80733 | 3445 | | | 93186 | 2773 | 0 | 617 | | | 0 | 2515 | | | | |
| 4/1/98 | 3400 | 2469 | | | 69154 | 3514 | | | 87622 | 2861 | 0 | 617 | | | 0 | 2515 | | | | |
| 5/1/98 | 0 | 2469 | | | 45056 | 3559 | | | 123898 | 2985 | 0 | 617 | | | 0 | 2515 | | | | |
| 6/1/98 | 0 | 2469 | | | 43608 | 3603 | | | 117245 | 3102 | 0 | 617 | | | 0 | 2515 | | | | |
| 7/1/98 | 0 | 2469 | | | 65534 | 3669 | | | 132904 | 3235 | 0 | 617 | | | 0 | 2515 | | | | |
| 8/1/98 | 0 | 2469 | | | 43835 | 3712 | | | 136925 | 3372 | 0 | 617 | | | 0 | 2515 | | | | |
| 9/1/98 | 0 | 2469 | | | 37922 | 3750 | | | 142756 | 3514 | 0 | 617 | | | 0 | 2515 | | | | |
| 10/1/98 | 467 | 2469 | | | 39336 | 3790 | | | 141338 | 3656 | 0 | 617 | | | 0 | 2515 | | | | |
| 11/1/98 | 17 | 2469 | | | 31786 | 3822 | | | 133425 | 3789 | 0 | 617 | | | 1003 | 2516 | | | | |
| 12/1/98 | 1711 | 2471 | | | 35966 | 3857 | | | 138046 | 3927 | 0 | 617 | | | 706 | 2517 | | | | |
| 1/1/99 | 0 | 2471 | | | 27686 | 3885 | | | 136180 | 4063 | 0 | 617 | | | 0 | 2517 | | | | |
| 2/1/99 | 0 | 2471 | | | 21311 | 3906 | | | 123380 | 4187 | 0 | 617 | | | 0 | 2517 | | | | |
| 3/1/99 | 0 | 2471 | | | 12525 | 3919 | | | 135692 | 4323 | 0 | 617 | | | 0 | 2517 | | | | |
| 4/1/99 | 0 | 2471 | | | 14119 | 3933 | | | 77756 | 4400 | 0 | 617 | | | 0 | 2517 | | | | |

[File]Heald point all wells_Oil



100003

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | | | | | | | | |
| 5/1/99 | 0 | 2471 | | | 12259 | 3945 | | | 139057 | 4539 | 0 | 617 | | | | | | | | |
| 6/1/99 | 0 | 2471 | | | 9340 | 3955 | | | 89797 | 4628 | 0 | 617 | | | 0 | 2517 | | | | |
| 7/1/99 | 0 | 2471 | | | 11042 | 3966 | | | 144646 | 4774 | 0 | 617 | | | 0 | 2517 | | | | |
| 8/1/99 | 0 | 2471 | | | 2940 | 3969 | | | 161197 | 4935 | 0 | 617 | | | 0 | 2517 | | | | |
| 9/1/99 | 0 | 2471 | | | 0 | 3969 | | | 145235 | 5080 | 0 | 617 | | | 0 | 2517 | | | | |
| 10/1/99 | 0 | 2471 | | | 0 | 3969 | | | 147470 | 5228 | 0 | 617 | | | 0 | 2517 | | | | |
| 11/1/99 | 0 | 2471 | | | 0 | 3969 | | | 150536 | 5378 | 0 | 617 | | | 0 | 2517 | | | | |
| 12/1/99 | 0 | 2471 | | | 0 | 3969 | | | 150028 | 5528 | 0 | 617 | | | 0 | 2517 | | | | |
| 1/1/00 | 0 | 2471 | | | 0 | 3969 | | | 152246 | 5681 | 0 | 617 | | | 0 | 2517 | | | | |
| 2/1/00 | 0 | 2471 | | | 0 | 3969 | | | 141663 | 5822 | 0 | 617 | | | 0 | 2517 | | | | |
| 3/1/00 | 0 | 2471 | | | 0 | 3969 | | | 153407 | 5976 | 0 | 617 | | | 0 | 2517 | | | | |
| 4/1/00 | 0 | 2471 | | | 0 | 3969 | | | 147752 | 6123 | 0 | 617 | | | 0 | 2517 | | | | |
| 5/1/00 | 0 | 2471 | | | 0 | 3969 | | | 156379 | 6280 | 0 | 617 | | | 0 | 2517 | | | | |
| 6/1/00 | 0 | 2471 | | | 0 | 3969 | | | 154895 | 6435 | 0 | 617 | | | 0 | 2517 | | | | |
| 7/1/00 | 0 | 2471 | | | 0 | 3969 | | | 161428 | 6596 | 0 | 617 | | | 0 | 2517 | | | | |
| 8/1/00 | 0 | 2471 | | | 0 | 3969 | | | 164581 | 6761 | 0 | 617 | | | 0 | 2517 | | | | |
| 9/1/00 | 0 | 2471 | | | 0 | 3969 | | | 155512 | 6916 | 0 | 617 | | | 0 | 2517 | | | | |
| 10/1/00 | 0 | 2471 | | | 0 | 3969 | | | 164704 | 7081 | 0 | 617 | | | 0 | 2517 | | | | |
| 11/1/00 | 0 | 2471 | | | 6365 | 3975 | | | 158913 | 7240 | 0 | 617 | | | 0 | 2517 | | | | |
| 12/1/00 | 0 | 2471 | | | 233 | 3975 | | | 167823 | 7408 | 0 | 617 | | | 0 | 2517 | | | | |
| 1/1/01 | 0 | 2471 | | | 0 | 3975 | | | 165644 | 7573 | 0 | 617 | | | 0 | 2517 | | | | |
| 2/1/01 | 0 | 2471 | | | 0 | 3975 | | | 136490 | 7710 | 0 | 617 | | | 0 | 2517 | | | | |
| 3/1/01 | 0 | 2471 | | | 0 | 3975 | | | 147867 | 7858 | 0 | 617 | | | 0 | 2517 | | | | |
| 4/1/01 | 0 | 2471 | | | 0 | 3975 | 69582 | 70 | 136578 | 7994 | 0 | 617 | | | 0 | 2517 | 24572 | 25 | | |
| 5/1/01 | 0 | 2471 | 95740 | 96 | 0 | 3975 | 143972 | 214 | 141731 | 8136 | 0 | 617 | | | 0 | 2517 | 37484 | 62 | | |
| 6/1/01 | 0 | 2471 | 70302 | 166 | 0 | 3975 | 134369 | 348 | 167302 | 8303 | 0 | 617 | | | 0 | 2517 | 24 | 62 | | |
| 7/1/01 | 0 | 2471 | 70959 | 237 | 0 | 3975 | 133862 | 482 | 161423 | 8465 | 0 | 617 | | | 0 | 2517 | 50 | 62 | | |
| 8/1/01 | 0 | 2471 | 63510 | 301 | 0 | 3975 | 127977 | 610 | 160505 | 8625 | 0 | 617 | | | 0 | 2517 | 410 | 63 | | |
| 9/1/01 | 0 | 2471 | 49901 | 350 | 0 | 3975 | 120135 | 730 | 138964 | 8764 | 0 | 617 | | | 0 | 2517 | 0 | 63 | | |
| 10/1/01 | 0 | 2471 | 43484 | 394 | 0 | 3975 | 116028 | 846 | 126332 | 8890 | 0 | 617 | | | 0 | 2517 | 0 | 63 | | |
| 11/1/01 | 0 | 2471 | 45609 | 440 | 0 | 3975 | 118325 | 964 | 125839 | 9016 | 0 | 617 | | | 0 | 2517 | 3 | 63 | | |
| 12/1/01 | 0 | 2471 | 47275 | 487 | 0 | 3975 | 123575 | 1088 | 119240 | 9135 | 0 | 617 | | | 0 | 2517 | 0 | 63 | | |
| 1/1/02 | 0 | 2471 | 38762 | 526 | 0 | 3975 | 121166 | 1209 | 116974 | 9252 | 0 | 617 | | | 0 | 2517 | 0 | 63 | | |
| 2/1/02 | 0 | 2471 | 28579 | 534 | 0 | 3975 | 100230 | 1309 | 96750 | 9349 | 0 | 617 | 0 | | 0 | 2517 | 0 | 63 | | |
| 3/1/02 | 0 | 2471 | 34692 | 589 | 0 | 3975 | 120901 | 1430 | 116568 | 9486 | 0 | 617 | 0 | | 0 | 2517 | 0 | 63 | | |
| 4/1/02 | 0 | 2471 | 36731 | 626 | 0 | 3975 | 113556 | 1544 | 113578 | 9579 | 0 | 617 | 0 | 0 | 0 | 2517 | 1 | 63 | | |
| 5/1/02 | 0 | 2471 | 34581 | 660 | 0 | 3975 | 114915 | 1659 | 119479 | 9699 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 6/1/02 | 0 | 2471 | 32338 | 692 | 0 | 3975 | 108985 | 1768 | 114421 | 9813 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |

[File]Heald point all wells_Oil

100004

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | | | | | | | | |
| 7/1/02 | 0 | 2471 | 34443 | 727 | 0 | 3975 | 102993 | 1871 | 101863 | 9915 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 8/1/02 | 0 | 2471 | 34951 | 762 | 0 | 3975 | 90220 | 1961 | 112956 | 10028 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 9/1/02 | 0 | 2471 | 30955 | 793 | 0 | 3975 | 71749 | 2033 | 111464 | 10140 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 10/1/02 | 0 | 2471 | 29165 | 822 | 0 | 3975 | 103710 | 2136 | 115073 | 10255 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 11/1/02 | 0 | 2471 | 27564 | 850 | 0 | 3975 | 91491 | 2228 | 96471 | 10351 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 12/1/02 | 0 | 2471 | 30586 | 880 | 0 | 3975 | 104841 | 2333 | 110324 | 10461 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 1/1/03 | 0 | 2471 | 29959 | 910 | 0 | 3975 | 102301 | 2435 | 111896 | 10573 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 2/1/03 | 0 | 2471 | 26601 | 937 | 0 | 3975 | 86768 | 2522 | 99019 | 10672 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 3/1/03 | 0 | 2471 | 27079 | 964 | 0 | 3975 | 90025 | 2612 | 111042 | 10783 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 4/1/03 | 0 | 2471 | 19639 | 983 | 0 | 3975 | 70635 | 2682 | 108350 | 10892 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 5/1/03 | 0 | 2471 | 25444 | 1009 | 0 | 3975 | 77071 | 2759 | 113061 | 11005 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 6/1/03 | 0 | 2471 | 24249 | 1033 | 0 | 3975 | 72507 | 2832 | 108561 | 11113 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 63 | | |
| 7/1/03 | 0 | 2471 | 24305 | 1057 | 0 | 3975 | 70371 | 2902 | 109630 | 11223 | 0 | 617 | 0 | 0 | 0 | 2517 | 226 | 63 | | |
| 8/1/03 | 0 | 2471 | 12763 | 1070 | 0 | 3975 | 51726 | 2954 | 111892 | 11335 | 0 | 617 | 0 | 0 | 0 | 2517 | 183 | 63 | | |
| 9/1/03 | 0 | 2471 | 19145 | 1089 | 0 | 3975 | 61684 | 3016 | 93278 | 11428 | 0 | 617 | 0 | 0 | 0 | 2517 | 4665 | 68 | | |
| 10/1/03 | 0 | 2471 | 20694 | 1110 | 0 | 3975 | 58904 | 3075 | 91478 | 11520 | 0 | 617 | 0 | 0 | 0 | 2517 | 6624 | 74 | | |
| 11/1/03 | 0 | 2471 | 19365 | 1129 | 0 | 3978 | 57685 | 3132 | 84250 | 11604 | 0 | 617 | 0 | 0 | 0 | 2517 | 2406 | 77 | | |
| 12/1/03 | 0 | 2471 | 19103 | 1148 | 0 | 3975 | 56495 | 3189 | 80513 | 11684 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | | |
| 1/1/04 | 0 | 2471 | 17937 | 1166 | 0 | 3975 | 54444 | 3243 | 80688 | 11765 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | | |
| 2/1/04 | 0 | 2471 | 14987 | 1181 | 0 | 3975 | 48168 | 3291 | 69031 | 11834 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | | |
| 3/1/04 | 0 | 2471 | 15086 | 1196 | 0 | 3975 | 49077 | 3340 | 64396 | 11898 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 75275 | 75 |
| 4/1/04 | 0 | 2471 | 14114 | 1211 | 0 | 3975 | 43923 | 3384 | 54756 | 11953 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 60324 | 136 |
| 5/1/04 | 0 | 2471 | 13811 | 1224 | 0 | 3975 | 37129 | 3421 | 47683 | 12001 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 59350 | 195 |
| 6/1/04 | 0 | 2471 | 13888 | 1238 | 0 | 3975 | 37357 | 3459 | 46464 | 12047 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 63321 | 258 |
| 7/1/04 | 0 | 2471 | 19400 | 1258 | 0 | 3975 | 33437 | 3492 | 48069 | 12095 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 69671 | 328 |
| 8/1/04 | 0 | 2471 | 16752 | 1274 | 0 | 3975 | 28564 | 3521 | 42559 | 12138 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 68179 | 396 |
| 9/1/04 | 0 | 2471 | 14912 | 1289 | 0 | 3975 | 24300 | 3545 | 36539 | 12175 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 61407 | 458 |
| 10/1/04 | 0 | 2471 | 15339 | 1305 | 0 | 3975 | 32737 | 3578 | 32903 | 12207 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 65050 | 523 |
| 11/1/04 | 0 | 2471 | 13841 | 1319 | 0 | 3975 | 29484 | 3607 | 28565 | 12236 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 62426 | 585 |
| 12/1/04 | 0 | 2471 | 16754 | 1335 | 0 | 3975 | 29913 | 3637 | 26601 | 12263 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 58493 | 643 |
| 1/1/05 | 0 | 2471 | 16025 | 1351 | 0 | 3975 | 29634 | 3667 | 29337 | 12292 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 57289 | 701 |
| 2/1/05 | 0 | 2471 | 14213 | 1366 | 0 | 3975 | 27556 | 3694 | 29353 | 12321 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 54942 | 756 |
| 3/1/05 | 0 | 2471 | 15785 | 1381 | 0 | 3975 | 30690 | 3725 | 36201 | 12358 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 58901 | 815 |
| 4/1/05 | 0 | 2471 | 14867 | 1396 | 0 | 3975 | 29125 | 3754 | 31414 | 12389 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 53398 | 868 |
| 5/1/05 | 0 | 2471 | 15004 | 1411 | 0 | 3975 | 27242 | 3782 | 29459 | 12418 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 51090 | 919 |
| 6/1/05 | 0 | 2471 | 12527 | 1424 | 0 | 3975 | 19829 | 3801 | 19869 | 12438 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 46015 | 965 |
| 7/1/05 | 0 | 2471 | 15851 | 1440 | 0 | 3975 | 19744 | 3821 | 26701 | 12468 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 50545 | 1016 |
| 8/1/05 | 0 | 2471 | 16758 | 1456 | 0 | 3975 | 28288 | 3849 | 27277 | 12492 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 51859 | 1068 |

[File]Heald point all wells_Oil

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | | | | | | | | |
| 9/1/05 | 0 | 2471 | 15347 | 1472 | 0 | 3975 | 26267 | 3876 | 25410 | 12518 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 45499 | 1113 |
| 10/1/05 | 0 | 2471 | 17040 | 1489 | 0 | 3975 | 11743 | 3887 | 26602 | 12544 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 46824 | 1160 |
| 11/1/05 | 0 | 2471 | 13119 | 1502 | 0 | 3975 | 26640 | 3914 | 25477 | 12570 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 44801 | 1205 |
| 12/1/05 | 0 | 2471 | 7740 | 1510 | 0 | 3975 | 26210 | 3940 | 26339 | 12596 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 46038 | 1251 |
| 1/1/06 | 0 | 2471 | 7721 | 1517 | 0 | 3975 | 21623 | 3962 | 24579 | 12621 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 42806 | 1294 |
| 2/1/06 | 0 | 2471 | 7044 | 1524 | 0 | 3975 | 20171 | 3982 | 22689 | 12643 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 37886 | 1331 |
| 3/1/06 | 0 | 2471 | 8050 | 1532 | 0 | 3975 | 19265 | 4001 | 25490 | 12669 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 41648 | 1373 |
| 4/1/06 | 0 | 2471 | 8039 | 1540 | 0 | 3975 | 18016 | 4019 | 28771 | 12698 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 39382 | 1412 |
| 5/1/06 | 0 | 2471 | 8962 | 1549 | 0 | 3975 | 21149 | 4040 | 26848 | 12724 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 36234 | 1449 |
| 6/1/06 | 0 | 2471 | 21417 | 1571 | 0 | 3975 | 22487 | 4063 | 20186 | 12745 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 30625 | 1479 |
| 7/1/06 | 0 | 2471 | 11773 | 1583 | 0 | 3975 | 26656 | 4090 | 26029 | 12771 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 34335 | 1514 |
| 8/1/06 | 0 | 2471 | 9831 | 1592 | 0 | 3975 | 24254 | 4114 | 23781 | 12794 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 33498 | 1547 |
| 9/1/06 | 0 | 2471 | 9141 | 1602 | 0 | 3975 | 19664 | 4134 | 24100 | 12819 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 27037 | 1574 |
| 10/1/06 | 0 | 2471 | 11639 | 1613 | 0 | 3975 | 19254 | 4153 | 20412 | 12839 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 26252 | 1600 |
| 11/1/06 | 0 | 2471 | 11445 | 1625 | 0 | 3975 | 12537 | 4165 | 16039 | 12855 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 20536 | 1621 |
| 12/1/06 | 0 | 2471 | 11228 | 1636 | 0 | 3975 | 19948 | 4185 | 20677 | 12876 | 0 | 617 | 0 | 0 | 0 | 2517 | 0 | 77 | 28878 | 1650 |

[File]Heald point all wells_Oil

100006

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 | NK-20A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 1/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 2/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 3/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 4/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 5/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 6/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 7/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 8/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 9/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 10/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 11/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 12/1/93 | | | | | | | | | | | | | | | | | | | | | |
| 1/1/94 | | | | | | | | | | | | | | | | | | | | | |
| 2/1/94 | | | | | | | | | | | | | | | | | | | | | |
| 3/1/94 | | | | | | | | | | | | | | | | | | | | | |
| 4/1/94 | | | | | | | | | | | | | 64196 | 64 | | | | | 33673 | 34 | |
| 5/1/94 | | | | | | | | | | | | | 118439 | 183 | | | | | 111041 | 145 | |
| 6/1/94 | | | | | | | | | | | | | 127486 | 310 | | | | | 47366 | 192 | |
| 7/1/94 | | | | | | | | | | | | | 44146 | 354 | | | | | 89634 | 282 | |
| 8/1/94 | | | | | | | | | | | | | 41208 | 395 | | | | | 9947 | 292 | |
| 9/1/94 | | | | | | | | | | | | | 94416 | 490 | | | | | 98227 | 390 | |
| 10/1/94 | | | | | | | | | | | | | 0 | 490 | | | | | 0 | 390 | |
| 11/1/94 | | | | | | | | | | | | | 0 | 490 | | | | | 0 | 390 | |
| 12/1/94 | | | | | | | | | | | | | 0 | 490 | | | | | 17325 | 407 | |
| 1/1/95 | | | | | | | | | | | | | 0 | 490 | | | | | 104500 | 512 | |
| 2/1/95 | | | | | | | | | | | | | 0 | 490 | | | | | 36686 | 548 | |
| 3/1/95 | | | | | | | | | | | | | 10472 | 500 | | | | | 0 | 548 | |
| 4/1/95 | | | | | | | | | | | | | 95479 | 596 | 20862 | 21 | | | 22109 | 571 | |
| 5/1/95 | | | | | | | | | | | | | 52114 | 648 | 22659 | 44 | | | 0 | 571 | |
| 6/1/95 | | | | | | | | | | | | | 80788 | 729 | 36224 | 80 | | | 0 | 571 | |
| 7/1/95 | | | | | | | | | | | | | 88964 | 818 | 20118 | 100 | | | 0 | 571 | |
| 8/1/95 | | | | | | | | | | | | | 111830 | 930 | 25745 | 126 | | | 0 | 571 | |
| 9/1/95 | | | | | | | | | | | | | 109272 | 1039 | 24885 | 150 | | | 0 | 571 | |
| 10/1/95 | | | | | | | | | | | | | 114593 | 1153 | 20395 | 171 | | | 0 | 571 | |
| 11/1/95 | | | | | | | | | | | | | 93355 | 1247 | 8703 | 180 | | | 0 | 571 | |
| 12/1/95 | | | | | | | | | | | | | 65664 | 1312 | 0 | 180 | | | 0 | 571 | |
| 1/1/96 | | | | | | | | | | | | | 86560 | 1399 | 0 | 180 | | | 48762 | 619 | |
| 2/1/96 | | | | | | | | | | | | | 69481 | 1468 | 0 | 180 | | | 86453 | 706 | |

[File]Heald point all wells_Oil

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 | NK-20A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 3/1/96 | | | | | | | | | | | | | 75149 | 1544 | 0 | 180 | | | 85373 | 791 | |
| 4/1/96 | | | | | | | | | | | | | 68994 | 1613 | 0 | 180 | | | 77646 | 869 | |
| 5/1/96 | | | | | | | | | | | | | 62824 | 1675 | 0 | 180 | | | 79138 | 948 | |
| 6/1/96 | | | 61370 | 61 | | | | | | | | | 69640 | 1745 | 16926 | 197 | | | 76858 | 1025 | |
| 7/1/96 | | | 86586 | 148 | | | | | | | | | 67877 | 1813 | 18816 | 215 | | | 42166 | 1087 | |
| 8/1/96 | | | 62669 | 211 | | | | | | | | | 60363 | 1873 | 10023 | 225 | | | 58665 | 1126 | |
| 9/1/96 | | | 86302 | 297 | | | | | | | | | 64334 | 1938 | 15418 | 241 | | | 46167 | 1172 | |
| 10/1/96 | 11649 | 12 | 70112 | 367 | | | | | | | | | 7210 | 1945 | 1051 | 242 | | | 3263 | 1175 | |
| 11/1/96 | 64284 | 76 | 0 | 367 | | | | | | | | | 0 | 1945 | 0 | 242 | | | 0 | 1175 | |
| 12/1/96 | 63330 | 139 | 0 | 367 | | | | | | | | | 0 | 1945 | 0 | 242 | | | 0 | 1175 | |
| 1/1/97 | 70254 | 210 | 0 | 367 | | | | | | | 0 | 0 | 38691 | 1984 | 8546 | 250 | | | 40683 | 1216 | |
| 2/1/97 | 13477 | 223 | 0 | 367 | | | | | | | 0 | 0 | 70786 | 2054 | 13043 | 263 | | | 63825 | 1280 | |
| 3/1/97 | 0 | 223 | 0 | 367 | | | | | | | 0 | 0 | 74895 | 2129 | 7744 | 271 | | | 85131 | 1365 | |
| 4/1/97 | 0 | 223 | 0 | 367 | | | | | | | 0 | 0 | 67116 | 2196 | 28416 | 300 | | | 75934 | 1441 | |
| 5/1/97 | 478 | 223 | 8855 | 376 | | | | | | | 0 | 0 | 63018 | 2259 | 34637 | 334 | | | 77567 | 1518 | |
| 6/1/97 | 466 | 224 | 79203 | 455 | | | | | | | 0 | 0 | 31957 | 2291 | 22464 | 357 | | | 35541 | 1554 | |
| 7/1/97 | 0 | 224 | 91296 | 546 | | | | | | | 0 | 0 | 36973 | 2328 | 17279 | 374 | | | 53709 | 1607 | |
| 8/1/97 | 28 | 224 | 82827 | 629 | | | | | | | 0 | 0 | 79106 | 2407 | 0 | 374 | | | 61153 | 1669 | |
| 9/1/97 | 4084 | 228 | 85693 | 715 | | | | | | | 0 | 0 | 66081 | 2473 | 22253 | 396 | | | 55470 | 1724 | |
| 10/1/97 | 0 | 228 | 77025 | 792 | | | | | | | 0 | 0 | 64740 | 2538 | 18987 | 415 | | | 52801 | 1777 | |
| 11/1/97 | 3165 | 231 | 83277 | 875 | | | | | | | 0 | 0 | 66688 | 2605 | 8047 | 423 | | | 50639 | 1827 | |
| 12/1/97 | 30441 | 262 | 84489 | 960 | | | | | | | 0 | 0 | 70567 | 2675 | 3415 | 427 | | | 66768 | 1894 | |
| 1/1/98 | 28767 | 290 | 75062 | 1035 | | | | | | | 0 | 0 | 80980 | 2756 | 0 | 427 | | | 35323 | 1930 | |
| 2/1/98 | 17465 | 308 | 69523 | 1104 | | | | | | | 0 | 0 | 52115 | 2809 | 0 | 427 | | | 59357 | 1989 | |
| 3/1/98 | 40009 | 348 | 78840 | 1183 | | | | | | | 0 | 0 | 49215 | 2858 | 8001 | 435 | | | 63664 | 2053 | |
| 4/1/98 | 23710 | 372 | 76209 | 1259 | | | | | | | 0 | 0 | 55905 | 2914 | 0 | 435 | | | 58833 | 2111 | |
| 5/1/98 | 9339 | 381 | 76475 | 1336 | | | | | | | 0 | 0 | 82189 | 2996 | 0 | 435 | | | 54182 | 2166 | |
| 6/1/98 | 1086 | 382 | 64387 | 1400 | | | | | | | 0 | 0 | 62948 | 3059 | 8905 | 444 | | | 43387 | 2209 | |
| 7/1/98 | 0 | 382 | 73800 | 1474 | | | | | | | 0 | 0 | 65603 | 3124 | 0 | 444 | | | 44478 | 2253 | |
| 8/1/98 | 9 | 382 | 70167 | 1544 | | | | | | | 0 | 0 | 64533 | 3189 | 1935 | 445 | | | 42425 | 2296 | |
| 9/1/98 | 0 | 382 | 61248 | 1605 | | | | | | | 0 | 0 | 72911 | 3262 | 3000 | 448 | | | 42223 | 2338 | |
| 10/1/98 | 0 | 382 | 87531 | 1693 | | | | | | | 0 | 0 | 64094 | 3326 | 2813 | 451 | | | 41701 | 2380 | |
| 11/1/98 | 0 | 382 | 82053 | 1775 | | | | | | | 0 | 0 | 62269 | 3388 | 0 | 451 | | | 50483 | 2430 | |
| 12/1/98 | 0 | 382 | 81601 | 1857 | | | | | | | 0 | 0 | 61955 | 3450 | 2376 | 454 | | | 49475 | 2480 | |
| 1/1/99 | 183 | 382 | 71521 | 1928 | | | | | | | 0 | 0 | 65174 | 3515 | 8803 | 462 | | | 41385 | 2521 | |
| 2/1/99 | 135 | 382 | 61597 | 1990 | | | | | | | 0 | 0 | 56493 | 3572 | 0 | 462 | | | 33992 | 2555 | |
| 3/1/99 | 0 | 382 | 68605 | 2058 | | | | | | | 0 | 0 | 55865 | 3628 | 0 | 462 | | | 40948 | 2596 | |
| 4/1/99 | 0 | 382 | 63534 | 2122 | | | | | | | 0 | 0 | 48048 | 3676 | 1878 | 464 | | | 40244 | 2636 | |

[File]Heald point all wells_Oil



100008

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 | NK-20A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 5/1/99 | 0 | 382 | 56715 | 2179 | | | | | | | 0 | 0 | 58045 | 3734 | 3106 | 467 | | | 40761 | 2677 | |
| 6/1/99 | 0 | 382 | 71116 | 2250 | | | | | | | 0 | 0 | 41307 | 3775 | 2550 | 470 | | | 38586 | 2716 | |
| 7/1/99 | 0 | 382 | 87059 | 2337 | | | | | | | 0 | 0 | 65138 | 3840 | 0 | 470 | | | 38624 | 2754 | |
| 8/1/99 | 0 | 382 | 83452 | 2420 | | | | | | | 0 | 0 | 66010 | 3906 | 0 | 470 | | | 38143 | 2792 | |
| 9/1/99 | 0 | 382 | 71132 | 2491 | | | | | | | 0 | 0 | 53564 | 3960 | 0 | 470 | | | 32822 | 2825 | |
| 10/1/99 | 0 | 382 | 73243 | 2565 | | | | | | | 0 | 0 | 22596 | 3982 | 767 | 471 | | | 35373 | 2861 | |
| 11/1/99 | 0 | 382 | 69324 | 2634 | | | | | | | 0 | 0 | 0 | 3982 | 0 | 471 | | | 31866 | 2892 | |
| 12/1/99 | 0 | 382 | 68040 | 2702 | | | | | | | 0 | 0 | 0 | 3982 | 0 | 471 | | | 34207 | 2927 | |
| 1/1/00 | 0 | 382 | 63491 | 2765 | | | | | | | 0 | 0 | 0 | 3982 | 0 | 471 | | | 34119 | 2961 | |
| 2/1/00 | 0 | 381 | 55019 | 2820 | | | | | | | 0 | 0 | 0 | 3982 | 0 | 471 | | | 29972 | 2991 | |
| 3/1/00 | 0 | 382 | 54788 | 2875 | | | | | | | 0 | 0 | 145 | 3983 | 0 | 471 | | | 30296 | 3021 | |
| 4/1/00 | 0 | 382 | 49905 | 2925 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 30760 | 3052 | |
| 5/1/00 | 0 | 382 | 55208 | 2980 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 28179 | 3080 | |
| 6/1/00 | 0 | 382 | 22366 | 3003 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 32000 | 3112 | |
| 7/1/00 | 0 | 382 | 23868 | 3027 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 31487 | 3144 | |
| 8/1/00 | 0 | 382 | 22540 | 3049 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 31735 | 3175 | |
| 9/1/00 | 0 | 382 | 29179 | 3078 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 30161 | 3205 | |
| 10/1/00 | 0 | 382 | 31058 | 3109 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 30666 | 3236 | |
| 11/1/00 | 0 | 381 | 29120 | 3138 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 30286 | 3266 | |
| 12/1/00 | 0 | 382 | 31215 | 3170 | | | | | | | 4 | 0 | 0 | 3983 | 0 | 471 | | | 31656 | 3298 | |
| 1/1/01 | 0 | 382 | 31611 | 3201 | | | | | | | 194 | 0 | 0 | 3983 | 0 | 471 | | | 31868 | 3330 | |
| 2/1/01 | 0 | 382 | 25199 | 3227 | | | | | | | 0 | 0 | 0 | 3983 | 0 | 471 | | | 25604 | 3355 | |
| 3/1/01 | 0 | 382 | 20482 | 3247 | | | | | | | 0 | 0 | 613 | 3983 | 0 | 471 | | | 10275 | 3366 | |
| 4/1/01 | 0 | 382 | 12406 | 3259 | | | | | | | 0 | 0 | 1734 | 3985 | 0 | 471 | | | 30852 | 3397 | |
| 5/1/01 | 0 | 382 | 12640 | 3272 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 30885 | 3428 | |
| 6/1/01 | 0 | 382 | 10967 | 3283 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 28330 | 3456 | |
| 7/1/01 | 0 | 382 | 12784 | 3296 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 28977 | 3485 | |
| 8/1/01 | 0 | 382 | 14711 | 3310 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 27284 | 3512 | |
| 9/1/01 | 0 | 382 | 9943 | 3320 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 24574 | 3537 | |
| 10/1/01 | 0 | 382 | 11390 | 3332 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 21636 | 3558 | |
| 11/1/01 | 0 | 382 | 13132 | 3345 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 22478 | 3581 | |
| 12/1/01 | 0 | 381 | 12089 | 3357 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | | | 21905 | 3603 | |
| 1/1/02 | 0 | 382 | 3561 | 3361 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2 | 0 | 20572 | 3623 | |
| 2/1/02 | 0 | 382 | 0 | 3361 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2799 | 3 | 16087 | 3639 | |
| 3/1/02 | 0 | 382 | 0 | 3361 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3008 | 6 | 16476 | 3656 | |
| 4/1/02 | 0 | 382 | 3172 | 3364 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8781 | 15 | 19050 | 3675 | |
| 5/1/02 | 0 | 382 | 9192 | 3373 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7276 | 22 | 18453 | 3693 | |
| 6/1/02 | 0 | 382 | 16616 | 3390 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3172 | 25 | 18411 | 3712 | |

[File]Heald point all wells_Oil



100009

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 | NK-20A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 7/1/02 | 0 | 382 | 17925 | 3408 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3520 | 29 | 15442 | 3727 | |
| 8/1/02 | 0 | 382 | 16889 | 3424 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7765 | 36 | 19916 | 3747 | |
| 9/1/02 | 0 | 382 | 14539 | 3439 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 117 | 36 | 18217 | 3765 | |
| 10/1/02 | 0 | 382 | 19256 | 3458 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7372 | 44 | 17288 | 3783 | |
| 11/1/02 | 0 | 382 | 18024 | 3476 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7598 | 51 | 16411 | 3799 | |
| 12/1/02 | 0 | 382 | 20891 | 3497 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8603 | 60 | 17884 | 3817 | |
| 1/1/03 | 0 | 382 | 21116 | 3518 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2653 | 63 | 17764 | 3835 | |
| 2/1/03 | 0 | 382 | 18860 | 3537 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7211 | 70 | 15431 | 3850 | |
| 3/1/03 | 0 | 382 | 20063 | 3557 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8688 | 79 | 17200 | 3867 | |
| 4/1/03 | 0 | 382 | 18540 | 3576 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8648 | 87 | 12160 | 3879 | |
| 5/1/03 | 0 | 382 | 24943 | 3601 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8624 | 96 | 14112 | 3894 | |
| 6/1/03 | 0 | 382 | 23649 | 3624 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 8257 | 104 | 15414 | 3909 | |
| 7/1/03 | 0 | 382 | 23639 | 3648 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7720 | 112 | 16465 | 3925 | |
| 8/1/03 | 0 | 382 | 14525 | 3662 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7139 | 119 | 7247 | 3933 | |
| 9/1/03 | 0 | 382 | 18529 | 3681 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 6087 | 125 | 12361 | 3945 | |
| 10/1/03 | 0 | 382 | 9055 | 3690 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 6118 | 131 | 15569 | 3961 | |
| 11/1/03 | 0 | 382 | 12901 | 3703 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4233 | 135 | 14076 | 3975 | |
| 12/1/03 | 0 | 382 | 15824 | 3719 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 7435 | 143 | 14096 | 3989 | |
| 1/1/04 | 0 | 382 | 12791 | 3732 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 5142 | 148 | 12081 | 4001 | |
| 2/1/04 | 0 | 382 | 7926 | 3739 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4853 | 153 | 10707 | 4012 | |
| 3/1/04 | 0 | 382 | 8593 | 3748 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 5421 | 158 | 11316 | 4023 | |
| 4/1/04 | 0 | 382 | 5966 | 3754 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4049 | 162 | 8938 | 4032 | |
| 5/1/04 | 0 | 382 | 4913 | 3759 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3473 | 166 | 10352 | 4042 | |
| 6/1/04 | 0 | 382 | 3690 | 3763 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4639 | 170 | 6843 | 4049 | |
| 7/1/04 | 0 | 382 | 1401 | 3764 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4438 | 175 | 6453 | 4055 | |
| 8/1/04 | 0 | 382 | 2670 | 3767 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2352 | 177 | 7227 | 4063 | |
| 9/1/04 | 0 | 382 | 4188 | 3771 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 1523 | 179 | 8155 | 4071 | |
| 10/1/04 | 0 | 382 | 5084 | 3776 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3010 | 182 | 5901 | 4077 | |
| 11/1/04 | 0 | 382 | 8176 | 3784 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3720 | 185 | 3868 | 4081 | |
| 12/1/04 | 0 | 382 | 8687 | 3793 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2702 | 188 | 3675 | 4084 | |
| 1/1/05 | 0 | 382 | 3432 | 3796 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3662 | 192 | 6806 | 4091 | |
| 2/1/05 | 0 | 382 | 1297 | 3798 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 1189 | 193 | 7098 | 4098 | |
| 3/1/05 | 0 | 382 | 5524 | 3803 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 193 | 6257 | 4104 | |
| 4/1/05 | 0 | 382 | 4713 | 3808 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 193 | 0 | 4104 | 3340 |
| 5/1/05 | 0 | 382 | 5921 | 3814 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 193 | 0 | 4104 | 8153 |
| 6/1/05 | 0 | 382 | 6992 | 3821 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3054 | 196 | 0 | 4104 | 8080 |
| 7/1/05 | 0 | 382 | 7253 | 3828 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3887 | 200 | 0 | 4104 | 10328 |
| 8/1/05 | 0 | 382 | 3916 | 3832 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3388 | 203 | 0 | 4104 | 5089 |

[File]Heald point all wells_Oil



100010

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-13 | NK-13 | NK-14 | NK-14 | NK-14A | NK-14A | NK-15 | NK-15 | NK-16 | NK-16 | NK-17 | NK-17 | NK-18 | NK-18 | NK-19 | NK-19 | NK-19A | NK-19A | NK-20 | NK-20 | NK-20A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oil Prod | Oil Prod | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 9/1/05 | 0 | 382 | 2114 | 3834 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 2092 | 205 | 0 | 4104 | 8204 |
| 10/1/05 | 0 | 382 | 580 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 205 | 0 | 4104 | 9405 |
| 11/1/05 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 205 | 0 | 4104 | 3854 |
| 12/1/05 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 205 | 0 | 4104 | 2395 |
| 1/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 205 | 0 | 4104 | 1685 |
| 2/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 1993 | 207 | 0 | 4104 | 1525 |
| 3/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3626 | 211 | 0 | 4104 | 730 |
| 4/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 4624 | 216 | 0 | 4104 | 565 |
| 5/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 3079 | 219 | 0 | 4104 | 960 |
| 6/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 5108 | 224 | 0 | 4104 | 2008 |
| 7/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 1619 | 225 | 0 | 4104 | 2134 |
| 8/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 1067 | 227 | 0 | 4104 | 601 |
| 9/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 227 | 0 | 4104 | 0 |
| 10/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 227 | 0 | 4104 | 334 |
| 11/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 227 | 0 | 4104 | 1426 |
| 12/1/06 | 0 | 382 | 0 | 3835 | | | | | | | 0 | 0 | 0 | 3985 | 0 | 471 | 0 | 227 | 0 | 4104 | 1560 |

[File]Heald point all wells_Oil

100011

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 | NK-38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 1/1/93 | | | | | | | | | | | | 41396 | 41 | | | | | | | |
| 2/1/93 | | | | | | | | | | | | 52030 | 93 | | | | | | | |
| 3/1/93 | | | | | | | | | | | | 0 | 93 | | | | | | | |
| 4/1/93 | | | | | | | | | | | | 0 | 93 | | | | | | | |
| 5/1/93 | | | | | | | | | | | | 34798 | 128 | | | | | | | |
| 6/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 7/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 8/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 9/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 10/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 11/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 12/1/93 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 1/1/94 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 2/1/94 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 3/1/94 | | | | | | | | | | | | 0 | 128 | | | | | | | |
| 4/1/94 | | | | 58071 | 58 | | | | | | | 45912 | 174 | | | | | | | |
| 5/1/94 | | | | 129080 | 187 | | | | | | | 69553 | 244 | | | | | | | |
| 6/1/94 | | | | 82948 | 270 | | | 38352 | 38 | | | 63521 | 307 | | | | | | | |
| 7/1/94 | | | | 97264 | 367 | | | 118748 | 157 | | | 60721 | 368 | | | | | | | |
| 8/1/94 | | 238 | 0 | 42345 | 410 | | | 124903 | 282 | | | 59438 | 427 | | | | | | | |
| 9/1/94 | | 0 | 0 | 0 | 410 | | | 137992 | 420 | | | 59456 | 487 | | | | | | | |
| 10/1/94 | | 0 | 0 | 0 | 410 | | | 143687 | 564 | | | 60802 | 548 | | | | | | | |
| 11/1/94 | | 0 | 0 | 19306 | 429 | | | 112916 | 677 | | | 51816 | 599 | | | | | | | |
| 12/1/94 | | 376 | 1 | 131323 | 560 | | | 0 | 677 | | | 55038 | 654 | | | | | | | |
| 1/1/95 | | 63259 | 64 | 93400 | 654 | | | 59684 | 736 | | | 53851 | 708 | | | | | | | |
| 2/1/95 | | 30299 | 94 | 110261 | 764 | | | 100374 | 837 | | | 44999 | 753 | | | | | | | |
| 3/1/95 | | 23706 | 118 | 100771 | 865 | | | 93599 | 930 | | | 38423 | 792 | | | | | | | |
| 4/1/95 | | 0 | 118 | 90379 | 955 | | | 19565 | 950 | | | 54145 | 846 | 14437 | 14 | | | | | |
| 5/1/95 | | 0 | 118 | 92601 | 1048 | | | 4595 | 954 | | | 50221 | 896 | 109593 | 124 | | | | | |
| 6/1/95 | | 0 | 118 | 62706 | 1110 | | | 22136 | 977 | | | 47253 | 943 | 59878 | 184 | | | | | |
| 7/1/95 | | 0 | 118 | 57873 | 1168 | | | 0 | 977 | | | 44519 | 988 | 0 | 184 | | | | | |
| 8/1/95 | | 0 | 118 | 74109 | 1242 | | | 0 | 977 | | | 45299 | 1033 | 56213 | 240 | | | | | |
| 9/1/95 | | 15446 | 133 | 66121 | 1309 | | | 0 | 977 | | | 42480 | 1076 | 96483 | 337 | | | | | |
| 10/1/95 | | 71459 | 205 | 83417 | 1392 | | | 0 | 977 | | | 44633 | 1120 | 85903 | 423 | | | | | |
| 11/1/95 | | 38888 | 244 | 97504 | 1489 | | | 0 | 977 | | | 33031 | 1153 | 99649 | 522 | | | | | |
| 12/1/95 | | 20687 | 264 | 110258 | 1600 | | | 0 | 977 | | | 44669 | 1198 | 112364 | 635 | | | | | |
| 1/1/96 | | 21684 | 286 | 148636 | 1748 | | | 0 | 977 | | | 44025 | 1242 | 127636 | 762 | | | | | |
| 2/1/96 | | 13973 | 300 | 172616 | 1921 | | | 0 | 977 | | | 38910 | 1282 | 124984 | 887 | | | | | |

[File]Heald point all wells_Oil



100012

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 | NK-38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 3/1/96 | | 1390 | 301 | 181114 | 2102 | | | 0 | 977 | | | 40780 | 1323 | 133127 | 1020 | | | | | |
| 4/1/96 | | 4189 | 306 | 158072 | 2260 | | | 0 | 977 | | | 38272 | 1361 | 128198 | 1148 | | | | | |
| 5/1/96 | | 0 | 306 | 192417 | 2453 | | | 0 | 977 | | | 35297 | 1396 | 126070 | 1275 | | | | | |
| 6/1/96 | | 3326 | 309 | 194769 | 2647 | | | 0 | 977 | | | 38427 | 1435 | 125894 | 1400 | | | | | |
| 7/1/96 | | 4447 | 313 | 189939 | 2837 | | | 0 | 977 | | | 38556 | 1473 | 132958 | 1533 | | | | | |
| 8/1/96 | | 10605 | 324 | 176330 | 3014 | | | 0 | 977 | | | 26659 | 1500 | 130975 | 1664 | 54517 | 55 | | | |
| 9/1/96 | | 12990 | 337 | 133856 | 3147 | | | 0 | 977 | | | 38146 | 1538 | 119313 | 1784 | 109469 | 164 | | | |
| 10/1/96 | | 8018 | 345 | 180822 | 3328 | | | 0 | 977 | | | 36924 | 1575 | 122805 | 1906 | 93182 | 257 | | | |
| 11/1/96 | | 0 | 345 | 165604 | 3494 | | | 0 | 977 | | | 35289 | 1610 | 120501 | 2027 | 0 | 257 | | | |
| 12/1/96 | | 0 | 345 | 171564 | 3665 | | | 0 | 977 | | | 35757 | 1646 | 123810 | 2151 | 0 | 257 | | | |
| 1/1/97 | | 5845 | 351 | 179444 | 3845 | | | 0 | 977 | | | 37769 | 1684 | 123753 | 2275 | 0 | 257 | | | |
| 2/1/97 | | 0 | 351 | 149595 | 3995 | | | 0 | 977 | | | 31821 | 1716 | 108631 | 2383 | 0 | 257 | | | |
| 3/1/97 | | 0 | 351 | 133269 | 4128 | | | 0 | 977 | | | 35712 | 1751 | 115352 | 2499 | 0 | 257 | | | |
| 4/1/97 | | 0 | 351 | 151712 | 4279 | | | 0 | 977 | | | 31930 | 1783 | 121379 | 2620 | 0 | 257 | 31596 | 32 | |
| 5/1/97 | | 0 | 351 | 146258 | 4426 | | | 0 | 977 | | | 36265 | 1820 | 124935 | 2745 | 0 | 257 | 0 | 32 | |
| 6/1/97 | | 0 | 351 | 131614 | 4557 | | | 0 | 977 | | | 33545 | 1853 | 116910 | 2862 | 74324 | 331 | 0 | 32 | |
| 7/1/97 | | 0 | 351 | 137374 | 4695 | | | 0 | 977 | | | 30297 | 1883 | 117576 | 2979 | 89670 | 431 | 0 | 32 | |
| 8/1/97 | | 0 | 351 | 102400 | 4797 | | | 0 | 977 | 2026 | 2 | 30989 | 1914 | 111059 | 3090 | 73812 | 495 | 0 | 32 | |
| 9/1/97 | | 0 | 351 | 113290 | 4910 | | | 0 | 977 | 12 | 2 | 31408 | 1946 | 116344 | 3207 | 72018 | 567 | 0 | 32 | |
| 10/1/97 | | 0 | 351 | 114655 | 5025 | | | 0 | 977 | 1555 | 4 | 31920 | 1978 | 118496 | 3325 | 68114 | 635 | 0 | 32 | |
| 11/1/97 | | 0 | 351 | 98108 | 5123 | | | 0 | 977 | 1166 | 5 | 30392 | 2008 | 112813 | 3438 | 62107 | 697 | 0 | 32 | |
| 12/1/97 | | 0 | 351 | 118142 | 5241 | | | 0 | 977 | 14960 | 20 | 30979 | 2039 | 116985 | 3555 | 54249 | 751 | 0 | 32 | |
| 1/1/98 | | 0 | 351 | 60633 | 5302 | | | 0 | 977 | 16325 | 36 | 24152 | 2063 | 117577 | 3673 | 23362 | 775 | 0 | 32 | |
| 2/1/98 | | 0 | 351 | 81090 | 5383 | | | 0 | 977 | 17361 | 53 | 29034 | 2091 | 92793 | 3765 | 43620 | 818 | 66349 | 98 | |
| 3/1/98 | | 0 | 351 | 88340 | 5471 | | | 0 | 977 | 10103 | 64 | 26985 | 2118 | 118941 | 3884 | 71187 | 890 | 116411 | 214 | |
| 4/1/98 | | 0 | 351 | 78082 | 5549 | | | 0 | 977 | 18884 | 82 | 27805 | 2146 | 115734 | 4000 | 65903 | 956 | 94909 | 309 | |
| 5/1/98 | | 0 | 351 | 95107 | 5645 | | | 0 | 977 | 20615 | 103 | 24874 | 2171 | 124336 | 4124 | 66442 | 1021 | 99002 | 408 | |
| 6/1/98 | | 0 | 351 | 34931 | 5680 | | | 0 | 977 | 15302 | 118 | 20929 | 2192 | 99444 | 4224 | 60860 | 1083 | 112724 | 521 | |
| 7/1/98 | | 0 | 351 | 8596 | 5688 | | | 0 | 977 | 14717 | 133 | 19510 | 2211 | 130575 | 4354 | 67623 | 1150 | 122486 | 643 | |
| 8/1/98 | | 0 | 351 | 1035 | 5689 | | | 0 | 977 | 13428 | 146 | 17966 | 2229 | 122646 | 4477 | 65804 | 1216 | 134221 | 778 | |
| 9/1/98 | | 3819 | 355 | 3230 | 5692 | | | 0 | 977 | 12797 | 159 | 17019 | 2246 | 124291 | 4601 | 61228 | 1277 | 139753 | 917 | |
| 10/1/98 | | 58379 | 413 | 98910 | 5791 | | | 0 | 977 | 11797 | 171 | 16835 | 2263 | 127621 | 4729 | 67188 | 1345 | 133676 | 1051 | |
| 11/1/98 | | 62867 | 476 | 52361 | 5844 | | | 0 | 977 | 6556 | 178 | 18196 | 2281 | 124257 | 4853 | 64608 | 1409 | 123716 | 1175 | |
| 12/1/98 | | 40843 | 517 | 61408 | 5905 | | | 0 | 977 | 17077 | 195 | 21199 | 2303 | 127842 | 4981 | 64101 | 1473 | 131351 | 1306 | |
| 1/1/99 | | 58041 | 575 | 57965 | 5963 | | | 0 | 977 | 17444 | 212 | 21376 | 2324 | 127858 | 5109 | 54493 | 1528 | 131313 | 1438 | |
| 2/1/99 | | 55076 | 630 | 49966 | 6013 | | | 0 | 977 | 15167 | 227 | 18972 | 2343 | 116620 | 5226 | 43540 | 1571 | 118741 | 1556 | |
| 3/1/99 | | 56624 | 686 | 56464 | 6069 | | | 0 | 977 | 15978 | 243 | 20229 | 2363 | 135211 | 5361 | 47360 | 1619 | 130642 | 1687 | |
| 4/1/99 | | 49002 | 735 | 54470 | 6124 | | | 0 | 977 | 13929 | 257 | 17978 | 2381 | 110126 | 5471 | 51343 | 1670 | 105829 | 1793 | |

[File]Heald point all wells_Oil



100013

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 | NK-38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 5/1/99 | | 48599 | 784 | 54444 | 6178 | | | 0 | 977 | 13103 | 270 | 17734 | 2399 | 141647 | 5613 | 35928 | 1706 | 134283 | 1927 | |
| 6/1/99 | | 42259 | 826 | 39163 | 6218 | | | 0 | 977 | 0 | 270 | 18811 | 2418 | 137999 | 5751 | 34661 | 1741 | 79823 | 2007 | |
| 7/1/99 | | 32976 | 859 | 55863 | 6273 | | | 0 | 977 | 7141 | 277 | 18541 | 2436 | 141243 | 5892 | 34512 | 1775 | 141223 | 2148 | |
| 8/1/99 | | 38009 | 897 | 60989 | 6334 | | | 0 | 977 | 13040 | 290 | 18422 | 2455 | 133802 | 6026 | 27781 | 1803 | 155066 | 2303 | |
| 9/1/99 | | 27540 | 925 | 46871 | 6381 | | | 0 | 977 | 13886 | 304 | 16376 | 2471 | 115511 | 6141 | 9433 | 1812 | 138297 | 2441 | |
| 10/1/99 | | 22232 | 947 | 58182 | 6439 | | | 0 | 977 | 14292 | 319 | 17592 | 2489 | 111883 | 6253 | 24989 | 1837 | 132578 | 2574 | |
| 11/1/99 | | 27265 | 974 | 62832 | 6502 | | | 0 | 977 | 15347 | 334 | 16912 | 2505 | 96811 | 6350 | 23081 | 1861 | 127552 | 2702 | |
| 12/1/99 | | 14636 | 989 | 58606 | 6561 | | | 0 | 977 | 12864 | 347 | 16049 | 2522 | 105319 | 6455 | 20668 | 1881 | 142128 | 2844 | |
| 1/1/00 | | 20580 | 1010 | 58096 | 6619 | | | 0 | 977 | 13182 | 360 | 16307 | 2538 | 105307 | 6560 | 18451 | 1900 | 138371 | 2982 | |
| 2/1/00 | | 22088 | 1032 | 56585 | 6676 | | | 0 | 977 | 11379 | 371 | 13863 | 2552 | 92933 | 6653 | 15930 | 1916 | 145380 | 3127 | |
| 3/1/00 | | 24481 | 1056 | 61695 | 6737 | | | 0 | 977 | 7257 | 379 | 16028 | 2568 | 91268 | 6745 | 16388 | 1932 | 152295 | 3280 | |
| 4/1/00 | | 15569 | 1072 | 54452 | 6792 | | | 0 | 977 | 4401 | 383 | 13812 | 2582 | 81722 | 6826 | 15445 | 1947 | 142074 | 3422 | |
| 5/1/00 | | 28322 | 1100 | 41040 | 6833 | | | 0 | 977 | 13191 | 396 | 13252 | 2595 | 78247 | 6905 | 12754 | 1960 | 132875 | 3555 | |
| 6/1/00 | | 30531 | 1131 | 33950 | 6867 | | | 0 | 977 | 2680 | 399 | 11452 | 2607 | 74140 | 6979 | 2264 | 1962 | 140054 | 3695 | |
| 7/1/00 | | 31522 | 1162 | 36117 | 6903 | | | 0 | 977 | 1957 | 401 | 15803 | 2623 | 70695 | 7049 | 0 | 1962 | 142277 | 3837 | |
| 8/1/00 | | 28728 | 1191 | 29586 | 6932 | | | 0 | 977 | 10596 | 412 | 9273 | 2632 | 66605 | 7116 | 0 | 1962 | 132302 | 3969 | |
| 9/1/00 | | 29974 | 1221 | 22740 | 6955 | | | 0 | 977 | 2600 | 414 | 14637 | 2646 | 58047 | 7174 | 0 | 1962 | 114553 | 4084 | |
| 10/1/00 | | 28152 | 1249 | 20557 | 6976 | | | 0 | 977 | 9073 | 423 | 15427 | 2662 | 51832 | 7226 | 0 | 1962 | 119285 | 4203 | |
| 11/1/00 | | 26485 | 1275 | 6650 | 6982 | | | 0 | 977 | 11459 | 435 | 13823 | 2676 | 53888 | 7280 | 0 | 1962 | 114548 | 4318 | |
| 12/1/00 | | 31318 | 1307 | 2275 | 6985 | | | 0 | 977 | 12079 | 447 | 15798 | 2692 | 53927 | 7334 | 0 | 1962 | 114040 | 4432 | |
| 1/1/01 | | 40298 | 1347 | 0 | 6985 | | | 0 | 977 | 11634 | 458 | 14880 | 2706 | 50252 | 7384 | 0 | 1962 | 109108 | 4541 | |
| 2/1/01 | | 33379 | 1380 | 0 | 6985 | | | 0 | 977 | 6728 | 465 | 11009 | 2717 | 44118 | 7428 | 0 | 1962 | 94180 | 4635 | |
| 3/1/01 | | 36133 | 1417 | 998 | 6986 | | | 0 | 977 | 5574 | 471 | 14262 | 2732 | 44031 | 7472 | 0 | 1962 | 98114 | 4733 | |
| 4/1/01 | | 36052 | 1453 | 3676 | 6989 | | | 0 | 977 | 0 | 471 | 8366 | 2740 | 39391 | 7512 | 0 | 1962 | 81697 | 4815 | |
| 5/1/01 | | 30301 | 1483 | 0 | 6989 | | | 0 | 977 | 4275 | 475 | 5384 | 2745 | 40230 | 7552 | 0 | 1962 | 95544 | 4910 | |
| 6/1/01 | | 30951 | 1514 | 0 | 6989 | | | 0 | 977 | 4176 | 479 | 7452 | 2753 | 40552 | 7592 | 0 | 1962 | 85284 | 4996 | |
| 7/1/01 | | 36203 | 1550 | 0 | 6989 | | | 0 | 977 | 1342 | 480 | 6792 | 2760 | 36683 | 7629 | 0 | 1962 | 87904 | 5084 | |
| 8/1/01 | | 31509 | 1582 | 0 | 6989 | | | 0 | 977 | 2869 | 483 | 4290 | 2764 | 33239 | 7662 | 0 | 1962 | 79794 | 5163 | |
| 9/1/01 | | 45695 | 1627 | 0 | 6989 | | | 0 | 977 | 1371 | 485 | 6346 | 2770 | 29197 | 7691 | 0 | 1962 | 67350 | 5231 | |
| 10/1/01 | | 55871 | 1683 | 0 | 6989 | | | 0 | 977 | 3500 | 488 | 11490 | 2782 | 26394 | 7718 | 0 | 1962 | 55637 | 5286 | |
| 11/1/01 | | 48593 | 1732 | 0 | 6989 | | | 0 | 977 | 5144 | 493 | 14834 | 2797 | 25613 | 7743 | 0 | 1962 | 62344 | 5349 | |
| 12/1/01 | | 37061 | 1769 | 0 | 6989 | | | 0 | 977 | 5848 | 499 | 14247 | 2811 | 24743 | 7768 | 0 | 1962 | 68569 | 5417 | |
| 1/1/02 | | 30536 | 1799 | 0 | 6989 | 35973 | 36 | 0 | 977 | 9165 | 508 | 13448 | 2824 | 22249 | 7790 | 0 | 1962 | 72631 | 5490 | |
| 2/1/02 | | 17323 | 1817 | 0 | 6989 | 41744 | 78 | 0 | 977 | 1837 | 510 | 11490 | 2836 | 17962 | 7808 | 0 | 1962 | 60766 | 5551 | |
| 3/1/02 | | 19648 | 1836 | 0 | 6989 | 40072 | 118 | 0 | 977 | 0 | 510 | 5001 | 2841 | 3777 | 7812 | 0 | 1962 | 68605 | 5619 | |
| 4/1/02 | | 19344 | 1856 | 0 | 6989 | 29345 | 147 | 0 | 977 | 9855 | 520 | 11388 | 2852 | 7574 | 7820 | 0 | 1962 | 63399 | 5683 | |
| 5/1/02 | | 17755 | 1873 | 0 | 6989 | 29628 | 177 | 0 | 977 | 7190 | 527 | 10234 | 2862 | 11186 | 7831 | 0 | 1962 | 67633 | 5750 | |
| 6/1/02 | | 18286 | 1892 | 0 | 6989 | 28012 | 205 | 0 | 977 | 8187 | 535 | 8835 | 2871 | 14453 | 7845 | 0 | 1962 | 67217 | 5817 | |

[File]Heald point all wells_Oil

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 | NK-38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 7/1/02 | | 20645 | 1912 | 0 | 6989 | 28668 | 233 | 0 | 977 | 2737 | 538 | 8125 | 2879 | 17741 | 7863 | 0 | 1962 | 60298 | 5878 | |
| 8/1/02 | | 16586 | 1929 | 0 | 6989 | 18007 | 251 | 0 | 977 | 6649 | 545 | 13770 | 2893 | 14117 | 7877 | 0 | 1962 | 61182 | 5939 | |
| 9/1/02 | | 12339 | 1941 | 0 | 6989 | 13184 | 265 | 0 | 977 | 4417 | 549 | 9348 | 2903 | 15240 | 7892 | 0 | 1962 | 56932 | 5996 | |
| 10/1/02 | | 12500 | 1954 | 0 | 6989 | 10420 | 275 | 0 | 977 | 7215 | 556 | 10904 | 2913 | 10977 | 7903 | 0 | 1962 | 57462 | 6053 | |
| 11/1/02 | | 10223 | 1964 | 0 | 6989 | 11778 | 287 | 0 | 977 | 6391 | 563 | 12601 | 2926 | 15748 | 7919 | 0 | 1962 | 38775 | 6092 | |
| 12/1/02 | | 11255 | 1975 | 0 | 6989 | 4278 | 291 | 0 | 977 | 11967 | 575 | 12198 | 2938 | 16519 | 7936 | 0 | 1962 | 46509 | 6139 | |
| 1/1/03 | | 11792 | 1987 | 0 | 6989 | 4060 | 295 | 0 | 977 | 9468 | 584 | 11798 | 2950 | 14344 | 7950 | 0 | 1962 | 45908 | 6185 | |
| 2/1/03 | | 14046 | 2001 | 0 | 6989 | 46757 | 342 | 0 | 977 | 8297 | 593 | 10097 | 2960 | 11224 | 7961 | 0 | 1962 | 38917 | 6223 | |
| 3/1/03 | | 17736 | 2019 | 0 | 6989 | 33529 | 375 | 0 | 977 | 9503 | 602 | 9565 | 2970 | 20522 | 7982 | 0 | 1962 | 41416 | 6265 | |
| 4/1/03 | | 13483 | 2032 | 0 | 6989 | 30194 | 406 | 0 | 977 | 7038 | 609 | 7357 | 2977 | 20481 | 8002 | 0 | 1962 | 38831 | 6304 | |
| 5/1/03 | | 15072 | 2047 | 0 | 6989 | 25065 | 431 | 0 | 977 | 7560 | 617 | 6131 | 2983 | 22807 | 8025 | 0 | 1962 | 36582 | 6340 | |
| 6/1/03 | | 14980 | 2062 | 0 | 6989 | 12409 | 443 | 0 | 977 | 8913 | 626 | 6199 | 2989 | 13208 | 8038 | 0 | 1962 | 35964 | 6376 | |
| 7/1/03 | | 18161 | 2080 | 0 | 6989 | 17604 | 461 | 0 | 977 | 7546 | 633 | 8317 | 2998 | 11778 | 8050 | 0 | 1962 | 34667 | 6411 | |
| 8/1/03 | | 13386 | 2094 | 0 | 6989 | 26587 | 487 | 0 | 977 | 5356 | 638 | 8075 | 3006 | 11089 | 8061 | 0 | 1962 | 18840 | 6430 | |
| 9/1/03 | | 16939 | 2111 | 0 | 6989 | 24502 | 512 | 0 | 977 | 8971 | 647 | 9583 | 3015 | 18168 | 8079 | 0 | 1962 | 30832 | 6461 | |
| 10/1/03 | | 16496 | 2127 | 0 | 6989 | 28721 | 541 | 0 | 977 | 8929 | 656 | 6520 | 3022 | 2673 | 8082 | 0 | 1962 | 34159 | 6495 | |
| 11/1/03 | | 13141 | 2140 | 0 | 6989 | 21944 | 562 | 0 | 977 | 8103 | 664 | 10145 | 3032 | 9593 | 8092 | 0 | 1962 | 31398 | 6526 | |
| 12/1/03 | | 12853 | 2153 | 0 | 6989 | 74103 | 637 | 0 | 977 | 10207 | 675 | 9036 | 3041 | 10405 | 8102 | 0 | 1962 | 31187 | 6557 | |
| 1/1/04 | | 13403 | 2167 | 0 | 6989 | 66176 | 703 | 0 | 977 | 6515 | 681 | 7107 | 3048 | 10008 | 8112 | 0 | 1962 | 30778 | 6588 | |
| 2/1/04 | | 11746 | 2178 | 0 | 6989 | 71990 | 775 | 0 | 977 | 6578 | 688 | 6818 | 3055 | 11883 | 8124 | 0 | 1962 | 30411 | 6619 | |
| 3/1/04 | | 13369 | 2192 | 0 | 6989 | 92915 | 868 | 0 | 977 | 4456 | 692 | 5768 | 3061 | 12239 | 8136 | 0 | 1962 | 28604 | 6647 | |
| 4/1/04 | | 10210 | 2202 | 0 | 6989 | 102374 | 970 | 0 | 977 | 4801 | 697 | 5940 | 3067 | 11738 | 8148 | 0 | 1962 | 24658 | 6672 | |
| 5/1/04 | | 9350 | 2211 | 0 | 6989 | 80722 | 1051 | 0 | 977 | 5722 | 703 | 6670 | 3074 | 13071 | 8161 | 0 | 1962 | 21628 | 6693 | |
| 6/1/04 | | 5391 | 2217 | 0 | 6989 | 63572 | 1114 | 0 | 977 | 4380 | 707 | 3370 | 3077 | 12805 | 8174 | 0 | 1962 | 20397 | 6714 | |
| 7/1/04 | | 6998 | 2224 | 0 | 6989 | 46429 | 1161 | 0 | 977 | 8125 | 715 | 4153 | 3081 | 11813 | 8186 | 0 | 1962 | 22233 | 6736 | |
| 8/1/04 | | 10652 | 2234 | 0 | 6989 | 41678 | 1202 | 0 | 977 | 3177 | 718 | 9777 | 3091 | 10721 | 8196 | 0 | 1962 | 15557 | 6752 | |
| 9/1/04 | | 10847 | 2245 | 0 | 6989 | 30272 | 1233 | 0 | 977 | 4099 | 723 | 6436 | 3097 | 9590 | 8206 | 0 | 1962 | 15146 | 6767 | |
| 10/1/04 | | 9904 | 2255 | 0 | 6989 | 31740 | 1264 | 0 | 977 | 4158 | 727 | 2607 | 3100 | 10033 | 8216 | 0 | 1962 | 15590 | 6782 | |
| 11/1/04 | | 6249 | 2261 | 0 | 6989 | 25115 | 1290 | 0 | 977 | 5331 | 732 | 2086 | 3102 | 8199 | 8224 | 0 | 1962 | 15553 | 6798 | |
| 12/1/04 | | 3903 | 2265 | 0 | 6989 | 24118 | 1314 | 0 | 977 | 5369 | 737 | 5559 | 3108 | 7422 | 8232 | 0 | 1962 | 15588 | 6813 | |
| 1/1/05 | | 9025 | 2274 | 0 | 6989 | 23728 | 1337 | 0 | 977 | 5215 | 743 | 4703 | 3112 | 7246 | 8239 | 0 | 1962 | 23140 | 6837 | |
| 2/1/05 | | 4831 | 2279 | 0 | 6989 | 23917 | 1361 | 0 | 977 | 5658 | 748 | 8935 | 3121 | 10833 | 8250 | 0 | 1962 | 26462 | 6863 | |
| 3/1/05 | | 11939 | 2291 | 0 | 6989 | 28234 | 1390 | 0 | 977 | 4248 | 753 | 5213 | 3126 | 13072 | 8263 | 0 | 1962 | 27465 | 6891 | |
| 4/1/05 | 3 | 11031 | 2302 | 0 | 6989 | 25593 | 1415 | 0 | 977 | 7190 | 760 | 5882 | 3132 | 11233 | 8274 | 0 | 1962 | 25271 | 6916 | |
| 5/1/05 | 11 | 13576 | 2316 | 0 | 6989 | 26579 | 1442 | 0 | 977 | 7879 | 768 | 5240 | 3138 | 9885 | 8284 | 0 | 1962 | 25001 | 6941 | |
| 6/1/05 | 20 | 7422 | 2323 | 0 | 6989 | 14028 | 1456 | 0 | 977 | 2983 | 771 | 4530 | 3142 | 9424 | 8293 | 0 | 1962 | 34819 | 6976 | |
| 7/1/05 | 30 | 6640 | 2330 | 0 | 6989 | 16678 | 1472 | 0 | 977 | 3641 | 774 | 6977 | 3149 | 11123 | 8304 | 0 | 1962 | 34844 | 7010 | |
| 8/1/05 | 35 | 9490 | 2339 | 0 | 6989 | 21359 | 1494 | 0 | 977 | 5001 | 779 | 6314 | 3155 | 11928 | 8316 | 0 | 1962 | 35674 | 7046 | |

[File]Heald point all wells_Oil



100015

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-20A | NK-21 | NK-21 | NK-22 | NK-22 | NK-22A | NK-22A | NK-23 | NK-23 | NK-25 | NK-25 | NK-26 | NK-26 | NK-27 | NK-27 | NK-28 | NK-28 | NK-29 | NK-29 | NK-38 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB |
| 9/1/05 | 43 | 3472 | 2343 | 0 | 6989 | 20710 | 1515 | 0 | 977 | 6896 | 786 | 8094 | 3163 | 10872 | 8327 | 0 | 1962 | 10779 | 7057 | |
| 10/1/05 | 53 | 0 | 2343 | 0 | 6989 | 21191 | 1536 | 0 | 977 | 3274 | 789 | 5492 | 3169 | 9434 | 8337 | 0 | 1962 | 15414 | 7073 | |
| 11/1/05 | 56 | 0 | 2343 | 0 | 6989 | 19788 | 1555 | 0 | 977 | 3825 | 793 | 7510 | 3176 | 7510 | 8344 | 0 | 1962 | 16047 | 7089 | |
| 12/1/05 | 59 | 0 | 2343 | 0 | 6989 | 14122 | 1570 | 0 | 977 | 8933 | 802 | 6520 | 3183 | 10401 | 8354 | 0 | 1962 | 17706 | 7106 | |
| 1/1/06 | 61 | 0 | 2343 | 0 | 6989 | 12443 | 1582 | 0 | 977 | 3566 | 806 | 5626 | 3189 | 14496 | 8369 | 0 | 1962 | 16734 | 7123 | |
| 2/1/06 | 62 | 0 | 2343 | 0 | 6989 | 7235 | 1589 | 0 | 977 | 3370 | 809 | 4582 | 3193 | 7907 | 8377 | 0 | 1962 | 10688 | 7134 | |
| 3/1/06 | 63 | 1851 | 2345 | 0 | 6989 | 6831 | 1596 | 0 | 977 | 8026 | 817 | 5637 | 3199 | 6831 | 8384 | 0 | 1962 | 10972 | 7145 | |
| 4/1/06 | 63 | 1096 | 2346 | 0 | 6989 | 6531 | 1603 | 0 | 977 | 5190 | 822 | 8818 | 3208 | 4335 | 8388 | 0 | 1962 | 10314 | 7155 | |
| 5/1/06 | 64 | 2056 | 2348 | 0 | 6989 | 8689 | 1611 | 0 | 977 | 11919 | 834 | 6755 | 3214 | 4763 | 8393 | 0 | 1962 | 15256 | 7170 | |
| 6/1/06 | 66 | 376 | 2348 | 0 | 6989 | 0 | 1611 | 0 | 977 | 7444 | 842 | 4587 | 3219 | 9288 | 8402 | 0 | 1962 | 12660 | 7183 | |
| 7/1/06 | 68 | 198 | 2348 | 0 | 6989 | 0 | 1611 | 0 | 977 | 8410 | 850 | 8633 | 3228 | 5327 | 8407 | 0 | 1962 | 13843 | 7197 | |
| 8/1/06 | 69 | 253 | 2349 | 0 | 6989 | 9436 | 1621 | 0 | 977 | 13674 | 864 | 7021 | 3235 | 5447 | 8413 | 0 | 1962 | 13522 | 7210 | |
| 9/1/06 | 69 | 569 | 2349 | 0 | 6989 | 13035 | 1634 | 0 | 977 | 8450 | 872 | 4152 | 3239 | 3606 | 8416 | 0 | 1962 | 10379 | 7221 | |
| 10/1/06 | 69 | 1164 | 2350 | 0 | 6989 | 12458 | 1646 | 0 | 977 | 5640 | 878 | 7132 | 3246 | 2313 | 8419 | 0 | 1962 | 11972 | 7233 | |
| 11/1/06 | 71 | 1190 | 2352 | 0 | 6989 | 11663 | 1658 | 0 | 977 | 2177 | 880 | 5387 | 3251 | 2078 | 8421 | 0 | 1962 | 11975 | 7245 | |
| 12/1/06 | 72 | 1474 | 2353 | 0 | 6989 | 16434 | 1674 | 0 | 977 | 8385 | 888 | 6644 | 3258 | 2561 | 8423 | 0 | 1962 | 12270 | 7257 | |

[File]Heald point all wells_Oil



100016

Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A | NK-65A | All Wells | All Wells |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB |
| 1/1/93 | | | | | | | | | | | | | | | | | | | | 41396 | 41 |
| 2/1/93 | | | | | | | | | | | | | | | | | | | | 52030 | 93 |
| 3/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 93 |
| 4/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 93 |
| 5/1/93 | | | | | | | | | | | | | | | | | | | | 34798 | 128 |
| 6/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 7/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 8/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 9/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 10/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 11/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 12/1/93 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 1/1/94 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 2/1/94 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 3/1/94 | | | | | | | | | | | | | | | | | | | | 0 | 128 |
| 4/1/94 | | | | | | | | | | | | | | | | | | | | 305643 | 434 |
| 5/1/94 | | | | | | | | | | | | | | | | | | | | 564134 | 998 |
| 6/1/94 | | | | | | | | | | | | | | | | | | | | 541727 | 1540 |
| 7/1/94 | | | | | | | | | | | | | | | | | | | | 545183 | 2085 |
| 8/1/94 | | | | | | | | | | | | | | | | | | | | 467302 | 2552 |
| 9/1/94 | | | | | | | | | | | | | | | | | | | | 508745 | 3061 |
| 10/1/94 | | | | | | | | | | | | | | | | | | | | 382049 | 3443 |
| 11/1/94 | | | | | | | | | | | | | | | | | | | | 312804 | 3756 |
| 12/1/94 | | | | | | | | | | | | | | | | | | | | 268528 | 4024 |
| 1/1/95 | | | | | | | | | | | | | | | | | | | | 528917 | 4553 |
| 2/1/95 | | | | | | | | | | | | | | | | | | | | 555937 | 5109 |
| 3/1/95 | | | | | | | | | | | | | | | | | | | | 536515 | 5646 |
| 4/1/95 | | | | | | | | | | | | | | | | | | | | 676459 | 6322 |
| 5/1/95 | | | | 50504 | 51 | | | | | | | | | | | | | | | 809063 | 7131 |
| 6/1/95 | | | | 84979 | 135 | | | | | | | | | | | | | | | 509946 | 7641 |
| 7/1/95 | | | | 85276 | 221 | | | | | | | | | | | | | | | 405723 | 8047 |
| 8/1/95 | | | | 80752 | 302 | | | | | | | | | | | | | | | 617728 | 8665 |
| 9/1/95 | | | | 71359 | 373 | | | | | | | | | | | | | | | 733835 | 9398 |
| 10/1/95 | | | | 69382 | 442 | | | | | | | | | | | | | | | 804036 | 10202 |
| 11/1/95 | | | | 67218 | 509 | | | | | | | | | | | | | | | 753167 | 10956 |
| 12/1/95 | | | | 66577 | 576 | | | | | | | | | | | | | | | 655066 | 11611 |
| 1/1/96 | | | | 73813 | 650 | | | | | | | | | | | | | | | 841294 | 12452 |
| 2/1/96 | | | | 83430 | 733 | | | | | | | | | | | | | | | 994945 | 13447 |

[File]Heald point all wells_Oil



100017

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A | NK-65A | All Wells | All Wells |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB |
| 3/1/96 | | | | 93539 | 827 | | | | | | | | | | | | | | | 1073986 | 14521 |
| 4/1/96 | | | | 81888 | 909 | | | | | | | | | | | | | | | 961786 | 15483 |
| 5/1/96 | | | | 104854 | 1014 | | | | | | | | | | | | | | | 994861 | 16478 |
| 6/1/96 | | | | 118113 | 1132 | | | | | | | | | | | | | | | 928029 | 17406 |
| 7/1/96 | | | | 122828 | 1255 | | | | | | | | | | | | | | | 1004746 | 18410 |
| 8/1/96 | | | | 114807 | 1369 | | | | | | | | | | | | | | | 1073749 | 19484 |
| 9/1/96 | | | | 115930 | 1485 | | | | | | | | | | | | | | | 1153300 | 20637 |
| 10/1/96 | | | | 119815 | 1605 | | | | | | | | | | | | | | | 1016700 | 21654 |
| 11/1/96 | | | | 118347 | 1723 | | | | | | | | | | | | | | | 673459 | 22328 |
| 12/1/96 | | | | 122922 | 1846 | | | | | | | | | | | | | | | 664283 | 22992 |
| 1/1/97 | | | | 120335 | 1967 | | | | | | | | | | | | | | | 805437 | 23797 |
| 2/1/97 | | | | 109766 | 2076 | | | | | | | | | | | | | | | 790817 | 24588 |
| 3/1/97 | | | | 123364 | 2200 | | | | | | | | | | | | | | | 834812 | 25423 |
| 4/1/97 | | | | 120317 | 2320 | | | | | | | | | | | | | | | 880319 | 26303 |
| 5/1/97 | | | | 117070 | 2437 | | | | | | | | | | | | | | | 850814 | 27154 |
| 6/1/97 | | | | 101298 | 2538 | | | | | | | | | | | | | | | 902315 | 28056 |
| 7/1/97 | | | | 99880 | 2638 | | | | | | | | | | | | | | | 983128 | 29040 |
| 8/1/97 | | | | 114133 | 2752 | | | | | | | | | | | | | | | 924851 | 29964 |
| 9/1/97 | | | | 124419 | 2877 | | | | | | | | | | | | | | | 994151 | 30959 |
| 10/1/97 | | | | 117700 | 2995 | | | | | | | | | | | | | | | 939609 | 31894 |
| 11/1/97 | | | | 107145 | 3102 | | | | | | | | | | | | | | | 864334 | 32758 |
| 12/1/97 | | | | 105837 | 3208 | | | | | | | | | | | | | | | 911064 | 33670 |
| 1/1/98 | | | | 82665 | 3290 | | | | | | | | | | | | | | | 720256 | 34390 |
| 2/1/98 | | | | 82912 | 3373 | | | | | | | 21057 | 21 | | | | | | | 805808 | 35196 |
| 3/1/98 | | | | 88131 | 3461 | | | | | | | 53806 | 75 | | | | | | | 1001058 | 36197 |
| 4/1/98 | | | | 83476 | 3545 | | | | | | | 47736 | 123 | | | | | | | 907362 | 37104 |
| 5/1/98 | | | | 83304 | 3628 | | | | | | | 26953 | 150 | | | | | | | 931772 | 38036 |
| 6/1/98 | | | | 67308 | 3695 | | | | | | | 19645 | 169 | | | | | | | 772709 | 38808 |
| 7/1/98 | | | | 74938 | 3770 | | | | | | | 16661 | 186 | | | | | | | 837425 | 39646 |
| 8/1/98 | | | | 70405 | 3841 | | | | | | | 20693 | 207 | | | | | | | 806027 | 40452 |
| 9/1/98 | | | | 70766 | 3912 | | | | | | | 10846 | 217 | | | | | | | 803809 | 41256 |
| 10/1/98 | | | | 67556 | 3979 | | | 521 | 1 | | | 15898 | 233 | | | | | | | 976664 | 42232 |
| 11/1/98 | | | | 63445 | 4043 | | | 31438 | 32 | | | 40828 | 274 | | | | | | | 949011 | 43181 |
| 12/1/98 | | | | 61925 | 4104 | | | 18914 | 51 | | | 37823 | 312 | | | | | | | 953612 | 44135 |
| 1/1/99 | | | | 57608 | 4162 | | | 17378 | 68 | | | 37458 | 349 | | | | | | | 931866 | 45067 |
| 2/1/99 | | | | 48508 | 4211 | | | 17920 | 86 | | | 35055 | 384 | | | | | | | 816473 | 45883 |
| 3/1/99 | | | | 56729 | 4267 | | | 17565 | 104 | | | 41943 | 426 | | | | | | | 892380 | 46776 |
| 4/1/99 | | | | 52753 | 4320 | | | 19729 | 123 | | | 40681 | 467 | | | | | | | 761419 | 47537 |

[File]Heald point all wells_Oil

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A | NK-65A | All Wells | All Wells |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB |
| 5/1/99 | | | | 53902 | 4374 | | | 16349 | 140 | | | 40885 | 506 | | | | | | | 866817 | 48404 |
| 6/1/99 | | | | 50251 | 4424 | | | 24033 | 164 | | | 39797 | 548 | | | | | | | 719493 | 49123 |
| 7/1/99 | | | | 52805 | 4477 | | | 11194 | 175 | | | 40812 | 589 | | | | | | | 882819 | 50006 |
| 8/1/99 | | | | 50632 | 4528 | | | 21894 | 197 | | | 39476 | 628 | | | | | | | 910753 | 50917 |
| 9/1/99 | | | | 40593 | 4568 | | | 5310 | 202 | | | 38038 | 666 | | | | | | | 754608 | 51672 |
| 10/1/99 | | | | 43640 | 4612 | | | 22500 | 225 | | | 41756 | 708 | | | | | | | 769093 | 52441 |
| 11/1/99 | | | | 44163 | 4656 | | | 0 | 225 | | | 35250 | 743 | | | | | | | 700939 | 53142 |
| 12/1/99 | | | | 41589 | 4698 | | | 19567 | 244 | | | 37767 | 781 | | | | | | | 721468 | 53863 |
| 1/1/00 | | | | 40300 | 4738 | | | 9285 | 254 | | | 38991 | 820 | | | | | | | 708726 | 54572 |
| 2/1/00 | | | | 36506 | 4774 | | | 25622 | 279 | | | 32649 | 853 | | | | | | | 679589 | 55251 |
| 3/1/00 | | | | 37533 | 4812 | | | 23627 | 303 | | | 34600 | 887 | | | | | | | 703808 | 55955 |
| 4/1/00 | | | | 35599 | 4847 | | | 22808 | 326 | | | 34928 | 922 | | | | | | | 649227 | 56605 |
| 5/1/00 | | | | 31718 | 4879 | | | 21253 | 347 | | | 29889 | 952 | | | | | | | 642307 | 57247 |
| 6/1/00 | | | | 35085 | 4914 | | | 19671 | 367 | | | 33045 | 985 | | | | | | | 592133 | 57839 |
| 7/1/00 | | | | 35887 | 4950 | | | 19433 | 386 | | | 31856 | 1017 | | | | | | | 602330 | 58441 |
| 8/1/00 | | | | 33282 | 4983 | | | 14983 | 401 | | | 28381 | 1049 | | | | | | | 572592 | 59014 |
| 9/1/00 | | | | 30141 | 5014 | | | 12376 | 413 | | | 25996 | 1071 | | | | | | | 525916 | 59540 |
| 10/1/00 | | | | 31084 | 5045 | | | 18281 | 432 | | | 26106 | 1097 | | | | | | | 546225 | 60086 |
| 11/1/00 | | | | 28809 | 5073 | | | 13159 | 445 | | | 24116 | 1121 | | | | | | | 517621 | 60604 |
| 12/1/00 | | | | 30186 | 5104 | | | 11739 | 457 | | | 23649 | 1145 | | | | | | | 525942 | 61130 |
| 1/1/01 | | | | 30428 | 5134 | | | 18943 | 475 | | | 22535 | 1168 | | | | | | | 527395 | 61657 |
| 2/1/01 | | | | 28163 | 5162 | | | 19099 | 495 | | | 21553 | 1189 | | | | | | | 445522 | 62102 |
| 3/1/01 | | | | 31942 | 5194 | 17055 | 17 | 13940 | 509 | | | 21822 | 1211 | | | | | | | 487680 | 62590 |
| 4/1/01 | | | | 29612 | 5224 | 18736 | 36 | 17703 | 526 | | | 21766 | 1233 | | | | | | | 545635 | 63136 |
| 5/1/01 | | | | 34532 | 5258 | 21235 | 57 | 15455 | 542 | | | 21630 | 1254 | | | | | | | 693578 | 63829 |
| 6/1/01 | | | | 32458 | 5291 | 8360 | 65 | 15432 | 557 | | | 20024 | 1274 | | | | | | | 656009 | 64485 |
| 7/1/01 | | | | 29706 | 5320 | 11882 | 77 | 15094 | 572 | | | 19024 | 1293 | | | | | | | 653045 | 65138 |
| 8/1/01 | | | | 30229 | 5351 | 1197 | 78 | 12452 | 585 | | | 18957 | 1312 | | | | | | | 608503 | 65747 |
| 9/1/01 | | | | 25136 | 5376 | 7793 | 86 | 10557 | 595 | | | 16656 | 1329 | | | | | | | 553617 | 66301 |
| 10/1/01 | | | | 32880 | 5409 | 13942 | 100 | 14423 | 610 | | | 14055 | 1343 | | | | | | | 547075 | 66848 |
| 11/1/01 | | | | 27578 | 5436 | 13881 | 114 | 11606 | 621 | | | 7532 | 1351 | | | | | | | 542506 | 67390 |
| 12/1/01 | | | | 25788 | 5462 | 17296 | 131 | 13208 | 634 | | | 7648 | 1358 | | | | | | | 538492 | 67929 |
| 1/1/02 | | | | 31523 | 5494 | 13759 | 145 | 14218 | 649 | | | 13295 | 1372 | | | | | | | 557834 | 68486 |
| 2/1/02 | | | | 26721 | 5520 | 12089 | 157 | 11070 | 660 | | | 51011 | 1423 | | | | | | | 498458 | 68983 |
| 3/1/02 | | | | 24639 | 5545 | 10594 | 168 | 12639 | 672 | | | 34842 | 1457 | | | | | | | 511463 | 69494 |
| 4/1/02 | | | | 26039 | 5571 | 12538 | 180 | 12491 | 685 | | | 40092 | 1498 | | | | | | | 526933 | 70021 |
| 5/1/02 | | | | 29089 | 5600 | 11126 | 191 | 13323 | 698 | | | 48594 | 1546 | | | | | | | 549654 | 70571 |
| 6/1/02 | | | | 21865 | 5622 | 6365 | 198 | 11516 | 710 | | | 26374 | 1572 | | | | | | | 505053 | 71076 |

[File]Heald point all wells_Oil

100019

**Heald Point Wells - Monthly and Cumulative Oil Production Volumes**

| | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A | NK-65A | All Wells | All Wells |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB |
| 7/1/02 | | | | 27339 | 5649 | 7254 | 205 | 9602 | 719 | | | 11090 | 1584 | | | | | | | 469685 | 71546 |
| 8/1/02 | | | | 12897 | 5662 | 7374 | 212 | 7437 | 727 | | | 11356 | 1595 | | | | | | | 452072 | 71998 |
| 9/1/02 | | | | 14192 | 5876 | 6369 | 219 | 8588 | 738 | | | 20394 | 1615 | | | | | | | 408044 | 72406 |
| 10/1/02 | | | | 6102 | 5682 | 5596 | 224 | 6944 | 742 | | | 17832 | 1633 | | | | | | | 437816 | 72844 |
| 11/1/02 | | | | 9888 | 5692 | 4258 | 229 | 2352 | 745 | | | 14721 | 1648 | | | | | | | 384254 | 73228 |
| 12/1/02 | | | | 6998 | 5699 | 5359 | 234 | 12066 | 757 | | | 17123 | 1665 | | | | | | | 437501 | 73665 |
| 1/1/03 | | | | 7618 | 5707 | 7648 | 242 | 0 | 757 | | | 16191 | 1681 | | | | | | | 414516 | 74080 |
| 2/1/03 | | | | 7600 | 5716 | 6637 | 248 | 8717 | 765 | | | 11316 | 1693 | | | | | | | 417498 | 74497 |
| 3/1/03 | | | | 13417 | 5728 | 6234 | 255 | 14038 | 779 | | | 4997 | 1698 | | | | | | | 445054 | 74942 |
| 4/1/03 | | | | 17073 | 5745 | 4849 | 259 | 10113 | 790 | | | 0 | 1698 | | | | | | | 387391 | 75330 |
| 5/1/03 | | | | 15142 | 5760 | 8119 | 268 | 11330 | 801 | | | 0 | 1698 | 2578 | 3 | | | | | 413641 | 75744 |
| 6/1/03 | | | | 9600 | 5770 | 4442 | 272 | 11251 | 812 | | | 0 | 1698 | 5899 | 8 | | | | | 375502 | 76119 |
| 7/1/03 | | | | 16765 | 5787 | 6850 | 279 | 10077 | 822 | | | 0 | 1698 | 264 | 9 | | | | | 384385 | 76503 |
| 8/1/03 | | | | 7488 | 5794 | 2902 | 282 | 11021 | 833 | | | 0 | 1698 | 868 | 10 | | | | | 311087 | 76814 |
| 9/1/03 | | | | 7455 | 5802 | 8471 | 290 | 6205 | 839 | | | 0 | 1698 | 597 | 10 | | | | | 347472 | 77162 |
| 10/1/03 | | | | 7761 | 5809 | 6851 | 297 | 10457 | 850 | | | 0 | 1698 | 2930 | 13 | | | | | 333939 | 77496 |
| 11/1/03 | | | | 20849 | 5830 | 7378 | 304 | 9108 | 859 | | | 0 | 1698 | 4553 | 18 | | | | | 331128 | 77827 |
| 12/1/03 | | | | 23976 | 5854 | 8103 | 313 | 8574 | 868 | | | 0 | 1698 | 5184 | 23 | | | | | 387094 | 78214 |
| 1/1/04 | | | | 21792 | 5876 | 6280 | 319 | 10422 | 878 | | | 0 | 1698 | 15492 | 38 | | | | | 371056 | 78585 |
| 2/1/04 | | | | 20691 | 5897 | 5958 | 325 | 6153 | 884 | | | 0 | 1698 | 8091 | 46 | | | | | 335991 | 78921 |
| 3/1/04 | | | | 24784 | 5921 | 7366 | 332 | 3797 | 888 | | | 0 | 1698 | 4030 | 50 | | | | | 426492 | 79348 |
| 4/1/04 | | | | 23799 | 5945 | 6012 | 338 | 5097 | 893 | | | 0 | 1698 | 12328 | 63 | | | | | 399027 | 79747 |
| 5/1/04 | | | | 15992 | 5961 | 8202 | 346 | 620 | 894 | | | 0 | 1698 | 10428 | 73 | | | | | 349116 | 80096 |
| 6/1/04 | | | | 14826 | 5976 | 5151 | 352 | 2945 | 897 | | | 0 | 1698 | 9880 | 83 | | | | | 318919 | 80415 |
| 7/1/04 | | | | 7810 | 5984 | 6234 | 358 | 2353 | 899 | | | 0 | 1698 | 8850 | 92 | | | | | 307867 | 80723 |
| 8/1/04 | | | | 1965 | 5986 | 5342 | 363 | 0 | 899 | | | 0 | 1698 | 8905 | 101 | | | | | 276077 | 80999 |
| 9/1/04 | | | | 2732 | 5989 | 6469 | 370 | 0 | 899 | | | 0 | 1698 | 9865 | 111 | | | | | 246480 | 81245 |
| 10/1/04 | | | | 2727 | 5991 | 5698 | 375 | 0 | 899 | | | 0 | 1698 | 14696 | 125 | | | | | 257177 | 81502 |
| 11/1/04 | | | | 4318 | 5996 | 379 | 376 | 0 | 899 | | | 0 | 1698 | 5697 | 131 | | | | | 223007 | 81725 |
| 12/1/04 | | | | 4433 | 6000 | 206 | 376 | 0 | 899 | | | 0 | 1698 | 5339 | 136 | | | | | 218762 | 81944 |
| 1/1/05 | | | | 7758 | 6008 | 0 | 376 | 0 | 899 | | | 0 | 1698 | 5145 | 142 | | | | | 232145 | 82176 |
| 2/1/05 | | | | 6905 | 6015 | 0 | 376 | 0 | 899 | | | 0 | 1698 | 6463 | 148 | | | | | 229652 | 82406 |
| 3/1/05 | | 2122 | 2 | 7450 | 6022 | 0 | 376 | 0 | 899 | | | 0 | 1698 | 1742 | 150 | | | | | 254843 | 82661 |
| 4/1/05 | | 58340 | 60 | 6144 | 6028 | 0 | 376 | 0 | 899 | | | 0 | 1698 | 3956 | 154 | | | | | 291497 | 82952 |
| 5/1/05 | | 25944 | 86 | 4163 | 6032 | 0 | 376 | 0 | 899 | | | 0 | 1698 | 6106 | 160 | | | | | 261242 | 83213 |
| 6/1/05 | | 13043 | 99 | 4244 | 6037 | 7883 | 384 | 0 | 899 | | | 0 | 1698 | 2491 | 162 | | | | | 217233 | 83431 |
| 7/1/05 | | 48288 | 148 | 838 | 6037 | 2749 | 386 | 0 | 899 | | | 0 | 1698 | 546 | 163 | | | | | 266633 | 83697 |
| 8/1/05 | | 0 | 148 | 3 | 6038 | 4654 | 391 | 0 | 899 | | | 0 | 1698 | 0 | 163 | | | | | 231198 | 83929 |

[File]Heald point all wells_Oil



100020

## Heald Point Wells - Monthly and Cumulative Oil Production Volumes

| | NK-38 | NK-38A | NK-38A | NK-42 | NK-42 | NK-43 | NK-43 | NK-61 | NK-61 | NK-61A | NK-61A | NK-62 | NK-62 | NK-62A | NK-62A | NK-65 | NK-65 | NK-65A | NK-65A | All Wells | All Wells |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil | Oil Prod | Cum Oil |
| | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB | STB | MSTB |
| 9/1/05 | | 15948 | 164 | 0 | 6038 | 8986 | 400 | 1492 | 900 | | | 0 | 1698 | 0 | 163 | | | | | 212182 | 84141 |
| 10/1/05 | | 41798 | 205 | 0 | 6038 | 10887 | 411 | 0 | 900 | | | 0 | 1698 | 0 | 163 | | | | | 219684 | 84360 |
| 11/1/05 | | 44808 | 250 | 0 | 6038 | 11840 | 423 | 0 | 900 | | | 0 | 1698 | 0 | 163 | | | | | 225219 | 84586 |
| 12/1/05 | | 41063 | 291 | 0 | 6038 | 7955 | 431 | 0 | 900 | | | 0 | 1698 | 0 | 163 | | | | | 215422 | 84801 |
| 1/1/06 | | 40398 | 332 | 0 | 6038 | 1212 | 432 | 0 | 900 | | | 0 | 1698 | 340 | 163 | | | | | 193229 | 84994 |
| 2/1/06 | | 36627 | 368 | 0 | 6038 | 10905 | 443 | 0 | 900 | | | 0 | 1698 | 21 | 163 | | | | | 172643 | 85167 |
| 3/1/06 | | 38963 | 407 | 0 | 6038 | 5919 | 449 | 0 | 900 | | | 0 | 1698 | 84 | 163 | | | | | 183923 | 85351 |
| 4/1/06 | | 43485 | 451 | 389 | 6038 | 5320 | 454 | 0 | 900 | | | 0 | 1698 | 15 | 163 | | | | | 184891 | 85536 |
| 5/1/06 | | 52456 | 503 | 1418 | 6039 | 0 | 454 | 0 | 900 | 2137 | 2 | 0 | 1698 | 52 | 163 | | | | | 202733 | 85738 |
| 6/1/06 | | 48838 | 552 | 72 | 6039 | 520 | 455 | 0 | 900 | 1131 | 3 | 0 | 1698 | 30 | 163 | | | | | 186777 | 85925 |
| 7/1/06 | | 44916 | 597 | 43 | 6039 | 3460 | 458 | 0 | 900 | 1301 | 5 | 0 | 1698 | 13 | 163 | | | | | 188690 | 86114 |
| 8/1/06 | | 56738 | 654 | 51 | 6039 | 0 | 458 | 0 | 900 | 202 | 5 | 0 | 1698 | 61 | 164 | | | | | 199437 | 86313 |
| 9/1/06 | | 42203 | 696 | 79 | 6040 | 0 | 458 | 0 | 900 | 730 | 6 | 0 | 1698 | 30 | 164 | | | | | 163175 | 86477 |
| 10/1/06 | | 67631 | 764 | 15 | 6040 | 10164 | 468 | 0 | 900 | 40 | 6 | 0 | 1698 | 17 | 164 | | | | | 196437 | 86673 |
| 11/1/06 | | 58453 | 822 | 405 | 6040 | 15810 | 484 | 0 | 900 | 14 | 6 | 0 | 1698 | 357 | 164 | | | | | 171492 | 86844 |
| 12/1/06 | | 88958 | 911 | 2009 | 6042 | 15064 | 499 | 0 | 900 | 64 | 6 | 0 | 1698 | 183 | 164 | | | | | 236337 | 87081 |

[File]Heald point all wells_Oil

100021

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 1/1/93 | | | | | | | | | | | | | | | | | | | | |
| 2/1/93 | | | | | | | | | | | | | | | | | | | | |
| 3/1/93 | | | | | | | | | | | | | | | | | | | | |
| 4/1/93 | | | | | | | | | | | | | | | | | | | | |
| 5/1/93 | | | | | | | | | | | | | | | | | | | | |
| 6/1/93 | | | | | | | | | | | | | | | | | | | | |
| 7/1/93 | | | | | | | | | | | | | | | | | | | | |
| 8/1/93 | | | | | | | | | | | | | | | | | | | | |
| 9/1/93 | | | | | | | | | | | | | | | | | | | | |
| 10/1/93 | | | | | | | | | | | | | | | | | | | | |
| 11/1/93 | | | | | | | | | | | | | | | | | | | | |
| 12/1/93 | | | | | | | | | | | | | | | | | | | | |
| 1/1/94 | | | | | | | | | | | | | | | | | | | | |
| 2/1/94 | | | | | | | | | | | | | | | | | | | | |
| 3/1/94 | | | | | | | | | | | | | | | | | | | | |
| 4/1/94 | | | | | | | | | | | 27753 | 28 | | | 41120 | 41 | | | | |
| 5/1/94 | | | | | | | | | | | 19195 | 47 | | | 68703 | 110 | | | | |
| 6/1/94 | | | | | | | | | | | 41065 | 88 | | | 76551 | 186 | | | | |
| 7/1/94 | | | | | | | | | | | 42377 | 130 | | | 46629 | 233 | | | | |
| 8/1/94 | | | | | | | | | | | 57506 | 188 | | | 91097 | 324 | | | | |
| 9/1/94 | 1840 | 2 | | | 50895 | 51 | | | | | 46554 | 234 | | | 0 | 324 | | | | |
| 10/1/94 | 30730 | 33 | | | 82957 | 134 | | | | | 29299 | 264 | | | 0 | 324 | | | | |
| 11/1/94 | 10493 | 43 | | | 104968 | 239 | | | | | 0 | 264 | | | 0 | 324 | | | | |
| 12/1/94 | 0 | 43 | | | 14289 | 253 | | | | | 0 | 264 | | | 30568 | 355 | | | | |
| 1/1/95 | 467 | 44 | | | 37669 | 291 | | | | | 0 | 264 | | | 53136 | 408 | | | | |
| 2/1/95 | 2730 | 46 | | | 34180 | 325 | | | 95505 | 96 | 0 | 264 | | | 42877 | 450 | | | | |
| 3/1/95 | 0 | 46 | | | 43906 | 369 | | | 122544 | 218 | 6461 | 270 | | | 47030 | 498 | | | | |
| 4/1/95 | 5918 | 52 | | | 0 | 369 | | | 117574 | 336 | 88050 | 358 | | | 127525 | 625 | | | | |
| 5/1/95 | 121890 | 174 | | | 102358 | 471 | | | 93860 | 429 | 85814 | 444 | | | 51784 | 677 | | | | |
| 6/1/95 | 0 | 174 | | | 0 | 471 | | | 88324 | 518 | 7797 | 452 | | | 0 | 677 | | | | |
| 7/1/95 | 0 | 174 | | | 0 | 471 | | | 95022 | 613 | 4 | 452 | | | 0 | 677 | | | | |
| 8/1/95 | 40486 | 215 | | | 0 | 471 | | | 97111 | 710 | 0 | 452 | | | 37624 | 714 | | | | |
| 9/1/95 | 79728 | 294 | | | 0 | 471 | | | 90647 | 801 | 0 | 452 | | | 70720 | 785 | | | | |
| 10/1/95 | 81657 | 376 | | | 0 | 471 | | | 82954 | 884 | 0 | 452 | | | 70768 | 856 | | | | |
| 11/1/95 | 50206 | 426 | | | 43006 | 514 | | | 64562 | 948 | 0 | 452 | | | 76073 | 932 | | | | |
| 12/1/95 | 0 | 426 | | | 83827 | 598 | | | 0 | 948 | 0 | 452 | | | 80048 | 1012 | | | | |
| 1/1/96 | 35834 | 462 | | | 97206 | 695 | | | 0 | 948 | 0 | 452 | | | 65288 | 1077 | | | | |
| 2/1/96 | 67806 | 530 | | | 87764 | 783 | | | 74476 | 1023 | 0 | 452 | | | 47736 | 1125 | | | | |

[File]Gas n NGL_Heald Point Wells

100022

# Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 3/1/96 | 68664 | 598 | | | 98490 | 882 | | | 109653 | 1132 | 0 | 452 | | | 51563 | 1177 | | | | |
| 4/1/96 | 65496 | 664 | | | 93517 | 975 | | | 79769 | 1212 | 0 | 452 | | | 52180 | 1229 | | | | |
| 5/1/96 | 60022 | 724 | | | 93440 | 1068 | | | 69141 | 1281 | 0 | 452 | | | 53118 | 1282 | | | | |
| 6/1/96 | 26422 | 750 | | | 2021 | 1070 | | | 80537 | 1362 | 0 | 452 | | | 61740 | 1344 | | | | |
| 7/1/96 | 67330 | 818 | | | 0 | 1070 | | | 83588 | 1445 | 0 | 452 | | | 65490 | 1409 | | | | |
| 8/1/96 | 67217 | 885 | | | 69794 | 1140 | | | 94703 | 1540 | 0 | 452 | | | 41053 | 1450 | | | | |
| 9/1/96 | 64227 | 949 | | | 106489 | 1247 | | | 98036 | 1638 | 0 | 452 | | | 57177 | 1507 | | | | |
| 10/1/96 | 66211 | 1015 | | | 95528 | 1342 | | | 82101 | 1720 | 0 | 452 | | | 52655 | 1560 | | | | |
| 11/1/96 | 60700 | 1076 | | | 13917 | 1356 | | | 0 | 1720 | 0 | 452 | | | 43043 | 1603 | | | | |
| 12/1/96 | 62749 | 1139 | | | 0 | 1356 | | | 0 | 1720 | 0 | 452 | | | 39628 | 1643 | | | | |
| 1/1/97 | 64137 | 1203 | | | 22151 | 1378 | | | 0 | 1720 | 0 | 452 | | | 37916 | 1681 | | | | |
| 2/1/97 | 56615 | 1260 | | | 82196 | 1461 | | | 0 | 1720 | 0 | 452 | | | 25298 | 1706 | | | | |
| 3/1/97 | 60793 | 1320 | | | 102701 | 1563 | | | 0 | 1720 | 0 | 452 | | | 27401 | 1733 | | | | |
| 4/1/97 | 60291 | 1381 | | | 104065 | 1667 | | | 0 | 1720 | 0 | 452 | | | 22109 | 1755 | | | | |
| 5/1/97 | 53543 | 1434 | | | 101123 | 1768 | | | 0 | 1720 | 0 | 452 | | | 22462 | 1778 | | | | |
| 6/1/97 | 45068 | 1479 | | | 79640 | 1848 | | | 89616 | 1810 | 0 | 452 | | | 17938 | 1796 | | | | |
| 7/1/97 | 43560 | 1523 | | | 103104 | 1951 | | | 122618 | 1932 | 0 | 452 | | | 5215 | 1801 | | | | |
| 8/1/97 | 37781 | 1561 | | | 79092 | 2030 | | | 131632 | 2064 | 0 | 452 | | | 0 | 1801 | | | | |
| 9/1/97 | 38285 | 1599 | | | 106397 | 2137 | | | 126335 | 2190 | 0 | 452 | | | 0 | 1801 | | | | |
| 10/1/97 | 33256 | 1632 | | | 87631 | 2224 | | | 111391 | 2302 | 0 | 452 | | | 0 | 1801 | | | | |
| 11/1/97 | 30940 | 1663 | | | 91286 | 2316 | | | 87673 | 2389 | 0 | 452 | | | 0 | 1801 | | | | |
| 12/1/97 | 25576 | 1689 | | | 66805 | 2382 | | | 70971 | 2460 | 0 | 452 | | | 0 | 1801 | | | | |
| 1/1/98 | 13096 | 1702 | | | 45439 | 2428 | | | 75328 | 2536 | 0 | 452 | | | 0 | 1801 | | | | |
| 2/1/98 | 11170 | 1713 | | | 61537 | 2489 | | | 58145 | 2594 | 0 | 452 | | | 0 | 1801 | | | | |
| 3/1/98 | 12884 | 1726 | | | 58740 | 2548 | | | 67551 | 2661 | 0 | 452 | | | 0 | 1801 | | | | |
| 4/1/98 | 5605 | 1731 | | | 50499 | 2599 | | | 62589 | 2724 | 0 | 452 | | | 0 | 1801 | | | | |
| 5/1/98 | 0 | 1731 | | | 32656 | 2631 | | | 91023 | 2815 | 0 | 452 | | | 0 | 1801 | | | | |
| 6/1/98 | 0 | 1731 | | | 28919 | 2661 | | | 87340 | 2902 | 0 | 452 | | | 0 | 1801 | | | | |
| 7/1/98 | 0 | 1731 | | | 45670 | 2707 | | | 100490 | 3003 | 0 | 452 | | | 0 | 1801 | | | | |
| 8/1/98 | 0 | 1731 | | | 30353 | 2737 | | | 94763 | 3098 | 0 | 452 | | | 0 | 1801 | | | | |
| 9/1/98 | 0 | 1731 | | | 27256 | 2764 | | | 109267 | 3207 | 0 | 452 | | | 0 | 1801 | | | | |
| 10/1/98 | 233 | 1732 | | | 24745 | 2789 | | | 112617 | 3319 | 0 | 452 | | | 0 | 1801 | | | | |
| 11/1/98 | 64 | 1732 | | | 24134 | 2813 | | | 100292 | 3420 | 0 | 452 | | | 874 | 1802 | | | | |
| 12/1/98 | 522 | 1732 | | | 27584 | 2841 | | | 103360 | 3523 | 0 | 452 | | | 1023 | 1803 | | | | |
| 1/1/99 | 0 | 1732 | | | 21992 | 2863 | | | 99099 | 3622 | 0 | 452 | | | 0 | 1803 | | | | |
| 2/1/99 | 0 | 1732 | | | 17822 | 2881 | | | 90026 | 3712 | 0 | 452 | | | 0 | 1803 | | | | |
| 3/1/99 | 0 | 1732 | | | 9701 | 2890 | | | 98189 | 3810 | 0 | 452 | | | 0 | 1803 | | | | |
| 4/1/99 | 0 | 1732 | | | 9520 | 2900 | | | 55782 | 3866 | 0 | 452 | | | 0 | 1803 | | | | |

[File]Gas n NGL_Heald Point Wells

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 5/1/99 | 0 | 1732 | | | 8090 | 2908 | | | 96951 | 3963 | 0 | 452 | | | 0 | 1803 | | | | |
| 6/1/99 | 0 | 1732 | | | 5759 | 2914 | | | 61175 | 4024 | 0 | 452 | | | 0 | 1803 | | | | |
| 7/1/99 | 0 | 1732 | | | 5349 | 2919 | | | 101641 | 4126 | 0 | 452 | | | 0 | 1803 | | | | |
| 8/1/99 | 0 | 1732 | | | 1372 | 2921 | | | 113409 | 4239 | 0 | 452 | | | 0 | 1803 | | | | |
| 9/1/99 | 0 | 1732 | | | 0 | 2921 | | | 103064 | 4342 | 0 | 452 | | | 0 | 1803 | | | | |
| 10/1/99 | 0 | 1732 | | | 0 | 2921 | | | 95505 | 4438 | 0 | 452 | | | 0 | 1803 | | | | |
| 11/1/99 | 0 | 1732 | | | 0 | 2921 | | | 92661 | 4531 | 0 | 452 | | | 0 | 1803 | | | | |
| 12/1/99 | 0 | 1732 | | | 0 | 2921 | | | 93744 | 4624 | 0 | 452 | | | 0 | 1803 | | | | |
| 1/1/00 | 0 | 1732 | | | 0 | 2921 | | | 95173 | 4720 | 0 | 452 | | | 0 | 1803 | | | | |
| 2/1/00 | 0 | 1732 | | | 0 | 2921 | | | 93069 | 4813 | 0 | 452 | | | 0 | 1803 | | | | |
| 3/1/00 | 0 | 1732 | | | 0 | 2921 | | | 96254 | 4909 | 0 | 452 | | | 0 | 1803 | | | | |
| 4/1/00 | 0 | 1732 | | | 0 | 2921 | | | 95594 | 5004 | 0 | 452 | | | 0 | 1803 | | | | |
| 5/1/00 | 0 | 1732 | | | 0 | 2921 | | | 100606 | 5105 | 0 | 452 | | | 0 | 1803 | | | | |
| 6/1/00 | 0 | 1732 | | | 0 | 2921 | | | 102454 | 5208 | 0 | 452 | | | 0 | 1803 | | | | |
| 7/1/00 | 0 | 1732 | | | 0 | 2921 | | | 103996 | 5312 | 0 | 452 | | | 0 | 1803 | | | | |
| 8/1/00 | 0 | 1732 | | | 0 | 2921 | | | 112414 | 5424 | 0 | 452 | | | 0 | 1803 | | | | |
| 9/1/00 | 0 | 1732 | | | 0 | 2921 | | | 105443 | 5529 | 0 | 452 | | | 0 | 1803 | | | | |
| 10/1/00 | 0 | 1732 | | | 0 | 2921 | | | 110307 | 5640 | 0 | 452 | | | 0 | 1803 | | | | |
| 11/1/00 | 0 | 1732 | | | 7872 | 2928 | | | 107537 | 5747 | 0 | 452 | | | 0 | 1803 | | | | |
| 12/1/00 | 0 | 1732 | | | 224 | 2929 | | | 113353 | 5861 | 0 | 452 | | | 0 | 1803 | | | | |
| 1/1/01 | 0 | 1732 | | | 0 | 2829 | | | 111238 | 5972 | 0 | 452 | | | 0 | 1803 | | | | |
| 2/1/01 | 0 | 1732 | | | 0 | 2929 | | | 91868 | 6064 | 0 | 452 | | | 0 | 1803 | | | | |
| 3/1/01 | 0 | 1732 | | | 0 | 2929 | | | 92142 | 6156 | 0 | 452 | | | 0 | 1803 | 26808 | 27 | | |
| 4/1/01 | 0 | 1732 | | | 0 | 2929 | 66122 | 66 | 85545 | 6241 | 0 | 452 | | | 0 | 1803 | 167759 | 195 | | |
| 5/1/01 | 0 | 1732 | 63426 | 63 | 0 | 2929 | 120536 | 187 | 93903 | 6335 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 6/1/01 | 0 | 1732 | 43236 | 107 | 0 | 2929 | 104995 | 292 | 123922 | 6459 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 7/1/01 | 0 | 1732 | 43997 | 151 | 0 | 2929 | 110049 | 402 | 123167 | 6582 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 8/1/01 | 0 | 1732 | 40131 | 191 | 0 | 2929 | 112218 | 514 | 133892 | 6716 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 9/1/01 | 0 | 1732 | 32124 | 223 | 0 | 2929 | 101802 | 616 | 124781 | 6841 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 10/1/01 | 0 | 1732 | 26887 | 250 | 0 | 2929 | 85025 | 701 | 101829 | 6943 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 11/1/01 | 0 | 1732 | 26760 | 277 | 0 | 2929 | 72512 | 773 | 89948 | 7033 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 12/1/01 | 0 | 1732 | 31163 | 308 | 0 | 2929 | 77550 | 851 | 87143 | 7120 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 1/1/02 | 0 | 1732 | 24751 | 332 | 0 | 2929 | 74422 | 925 | 81468 | 7201 | 0 | 452 | | | 0 | 1803 | 0 | 195 | | |
| 2/1/02 | 0 | 1732 | 17474 | 350 | 0 | 2929 | 59361 | 985 | 65315 | 7267 | 0 | 452 | 0 | | 0 | 1803 | 0 | 195 | | |
| 3/1/02 | 0 | 1732 | 23802 | 374 | 0 | 2929 | 75710 | 1060 | 81550 | 7348 | 0 | 452 | 0 | | 0 | 1803 | 0 | 195 | | |
| 4/1/02 | 0 | 1732 | 25235 | 399 | 0 | 2929 | 68640 | 1129 | 77734 | 7426 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 5/1/02 | 0 | 1732 | 24660 | 424 | 0 | 2929 | 70050 | 1199 | 80321 | 7506 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 6/1/02 | 0 | 1732 | 22248 | 446 | 0 | 2929 | 66838 | 1266 | 76138 | 7582 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |

[File]Gas n NGL_Heald Point Wells



100024

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 7/1/02 | 0 | 1732 | 23189 | 469 | 0 | 2929 | 63321 | 1329 | 65745 | 7648 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 8/1/02 | 0 | 1732 | 23583 | 493 | 0 | 2929 | 58087 | 1387 | 75068 | 7723 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 9/1/02 | 0 | 1732 | 20912 | 514 | 0 | 2929 | 46231 | 1433 | 72193 | 7795 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 10/1/02 | 0 | 1732 | 20411 | 534 | 0 | 2929 | 68270 | 1502 | 76971 | 7872 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 11/1/02 | 0 | 1732 | 18322 | 552 | 0 | 2929 | 58825 | 1561 | 62756 | 7935 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 12/1/02 | 0 | 1732 | 20520 | 573 | 0 | 2929 | 66920 | 1627 | 71477 | 8007 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 1/1/03 | 0 | 1732 | 20230 | 593 | 0 | 2929 | 66634 | 1694 | 74809 | 8081 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 2/1/03 | 0 | 1732 | 17145 | 610 | 0 | 2929 | 56429 | 1751 | 65765 | 8147 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 3/1/03 | 0 | 1732 | 16773 | 627 | 0 | 2929 | 56116 | 1807 | 71141 | 8218 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 4/1/03 | 0 | 1732 | 11970 | 639 | 0 | 2929 | 45116 | 1852 | 70384 | 8289 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 5/1/03 | 0 | 1732 | 17867 | 657 | 0 | 2929 | 57610 | 1909 | 77856 | 8367 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 6/1/03 | 0 | 1732 | 16501 | 673 | 0 | 2929 | 57406 | 1967 | 76783 | 8443 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 195 | | |
| 7/1/03 | 0 | 1732 | 17529 | 691 | 0 | 2929 | 50656 | 2017 | 76668 | 8520 | 0 | 452 | 0 | 0 | 0 | 1803 | 54 | 195 | | |
| 8/1/03 | 0 | 1732 | 7438 | 698 | 0 | 2929 | 36050 | 2054 | 78798 | 8599 | 0 | 452 | 0 | 0 | 0 | 1803 | 17 | 195 | | |
| 9/1/03 | 0 | 1732 | 12258 | 711 | 0 | 2929 | 40223 | 2094 | 61601 | 8660 | 0 | 452 | 0 | 0 | 0 | 1803 | 6963 | 202 | | |
| 10/1/03 | 0 | 1732 | 11836 | 722 | 0 | 2929 | 38564 | 2132 | 58512 | 8720 | 0 | 452 | 0 | 0 | 0 | 1803 | 6013 | 208 | | |
| 11/1/03 | 0 | 1732 | 10150 | 733 | 0 | 2929 | 38282 | 2171 | 53375 | 8773 | 0 | 452 | 0 | 0 | 0 | 1803 | 1310 | 209 | | |
| 12/1/03 | 0 | 1732 | 13252 | 746 | 0 | 2929 | 40181 | 2211 | 53998 | 8827 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | | |
| 1/1/04 | 0 | 1732 | 11901 | 758 | 0 | 2929 | 35669 | 2246 | 49384 | 8877 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | | |
| 2/1/04 | 0 | 1732 | 9116 | 767 | 0 | 2929 | 31213 | 2278 | 44819 | 8922 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | | |
| 3/1/04 | 0 | 1732 | 9992 | 777 | 0 | 2929 | 33195 | 2311 | 43902 | 8965 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 40817 | 41 |
| 4/1/04 | 0 | 1732 | 8047 | 785 | 0 | 2929 | 28955 | 2340 | 37097 | 9003 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 32960 | 74 |
| 5/1/04 | 0 | 1732 | 6030 | 791 | 0 | 2929 | 23281 | 2363 | 29034 | 9032 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 30718 | 104 |
| 6/1/04 | 0 | 1732 | 1190 | 792 | 0 | 2929 | 23682 | 2387 | 30291 | 9062 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 35244 | 140 |
| 7/1/04 | 0 | 1732 | 11838 | 804 | 0 | 2929 | 20341 | 2407 | 24588 | 9086 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 38541 | 178 |
| 8/1/04 | 0 | 1732 | 12328 | 816 | 0 | 2929 | 20151 | 2427 | 23094 | 9110 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 39114 | 217 |
| 9/1/04 | 0 | 1732 | 9902 | 826 | 0 | 2929 | 20242 | 2447 | 22381 | 9132 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 35857 | 253 |
| 10/1/04 | 0 | 1732 | 3241 | 829 | 0 | 2929 | 31426 | 2479 | 21484 | 9153 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 36299 | 290 |
| 11/1/04 | 0 | 1732 | 0 | 829 | 0 | 2929 | 16080 | 2495 | 1970 | 9155 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 29607 | 319 |
| 12/1/04 | 0 | 1732 | 4822 | 834 | 0 | 2929 | 25626 | 2521 | 6039 | 9161 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 33049 | 352 |
| 1/1/05 | 0 | 1732 | 9964 | 844 | 0 | 2929 | 23798 | 2544 | 14394 | 9176 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 29341 | 382 |
| 2/1/05 | 0 | 1732 | 13070 | 857 | 0 | 2929 | 23667 | 2568 | 18963 | 9195 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 32095 | 414 |
| 3/1/05 | 0 | 1732 | 15935 | 873 | 0 | 2929 | 30745 | 2599 | 28035 | 9223 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 34077 | 448 |
| 4/1/05 | 0 | 1732 | 11829 | 885 | 0 | 2929 | 30274 | 2629 | 37823 | 9261 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 34890 | 483 |
| 5/1/05 | 0 | 1732 | 14663 | 900 | 0 | 2929 | 28508 | 2658 | 32505 | 9293 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 33961 | 517 |
| 6/1/05 | 0 | 1732 | 11614 | 911 | 0 | 2929 | 20915 | 2679 | 47940 | 9341 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 28854 | 545 |
| 7/1/05 | 0 | 1732 | 10989 | 922 | 0 | 2929 | 12556 | 2691 | 25719 | 9367 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 29634 | 575 |
| 8/1/05 | 0 | 1732 | 12451 | 935 | 0 | 2929 | 24126 | 2715 | 25058 | 9392 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 28742 | 604 |

[File]Gas n NGL_Heald Point Wells

100025

## Heald Point Wells - Monthly and Cumulative Gas and NGL Production

| | NK-07 | NK-07 | NK-07A | NK-07A | NK-08 | NK-08 | NK-08A | NK-08A | NK-09 | NK-09 | NK-10 | NK-10 | NK-11 | NK-11A | NK-12A | NK-12A | NK-12B | NK-12B | NK-12C | NK-12C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas | Gas Prod | Cum Gas |
| | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF | MSCF | MMCF |
| 9/1/05 | 0 | 1732 | 11401 | 946 | 0 | 2929 | 16802 | 2732 | 24670 | 9417 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 25720 | 630 |
| 10/1/05 | 0 | 1732 | 26455 | 973 | 0 | 2929 | 10161 | 2742 | 24697 | 9441 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 28561 | 658 |
| 11/1/05 | 0 | 1732 | 1882 | 974 | 0 | 2929 | 25776 | 2768 | 22656 | 9464 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 24480 | 683 |
| 12/1/05 | 0 | 1732 | 18746 | 993 | 0 | 2929 | 24968 | 2793 | 22543 | 9486 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 23275 | 706 |
| 1/1/06 | 0 | 1732 | 10487 | 1004 | 0 | 2929 | 22730 | 2815 | 21444 | 9508 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 22714 | 729 |
| 2/1/06 | 0 | 1732 | 4148 | 1008 | 0 | 2929 | 34514 | 2850 | 21147 | 9529 | 0 | 451 | 0 | 0 | 0 | 1803 | 0 | 209 | 22701 | 751 |
| 3/1/06 | 0 | 1732 | 2244 | 1010 | 0 | 2929 | 22583 | 2873 | 24231 | 9553 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 26923 | 778 |
| 4/1/06 | 0 | 1732 | 11605 | 1022 | 0 | 2929 | 20049 | 2893 | 21654 | 9575 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 26259 | 804 |
| 5/1/06 | 0 | 1732 | 15597 | 1037 | 0 | 2929 | 17252 | 2910 | 19221 | 9594 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 22735 | 827 |
| 6/1/06 | 0 | 1732 | 13645 | 1051 | 0 | 2929 | 19163 | 2929 | 18400 | 9613 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 20204 | 847 |
| 7/1/06 | 0 | 1732 | 62974 | 1114 | 0 | 2929 | 15842 | 2945 | 16858 | 9629 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 16565 | 864 |
| 8/1/06 | 0 | 1732 | 37433 | 1151 | 0 | 2929 | 13449 | 2958 | 14033 | 9643 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 15673 | 880 |
| 9/1/06 | 0 | 1732 | 8867 | 1160 | 0 | 2929 | 12867 | 2971 | 13711 | 9657 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 14638 | 894 |
| 10/1/06 | 0 | 1732 | 5006 | 1165 | 0 | 2929 | 14326 | 2985 | 12001 | 9669 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 23159 | 917 |
| 11/1/06 | 0 | 1732 | 2789 | 1168 | 0 | 2929 | 11812 | 2997 | 13142 | 9682 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 14236 | 932 |
| 12/1/06 | 0 | 1732 | 958 | 1169 | 0 | 2929 | 17824 | 3015 | 16682 | 9699 | 0 | 452 | 0 | 0 | 0 | 1803 | 0 | 209 | 22498 | 954 |

[File]Gas n NGL_Heald Point Wells

100026